# Exhibit C

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1 | Darrell | L | Abby | 1201 Joshua Ct | | Bedford | TX | 76022 |
| 2 | Jack | Lenford | Abernathy, Jr. | 2430 Glenwood Dr. | | Atlanta | GA | 30305-4341 |
| 3 | Charles | F | Acker | 1418 Denholm Drive | | Tallahassee | FL | 32308 |
| 4 | Frank | Angelo | Acquavella | 2008 Mustang Drive | | Naperville | IL | 605656769 |
| 5 | Robert | E | Adam | 8443 Greenleaf Drive | | Cincinnati | OH | 45255-5609 |
| 6 | Erich | H | Adams | 10304 Avenida Del Rio | | Delray Beach | FL | 33446 |
| 7 | Randall | R | Adams | 3713 Edgewater Dr. | | Bedford | TX | 76021-2551 |
| 8 | Robert | A | Adams | PO Box 981 | 274  Alford | Thayne | WY | 83127 |
| 9 | Walter | A | Adams | P.O.  BOX 127 | | Stillwater | OK | 74076 |
| 10 | James | T | Addington | 604 Seville Rd. | | Denton | TX | 76205-5512 |
| 11 | Paul | R | Adlington | 4021 N.E. 25 Ave | | Lighthouse Pt | FL | 33064-8037 |
| 12 | James | D | Agnew | 3440 Holly Trail Lane | | Johns Creek | GA | 30022 |
| 13 | Frank | L | Ahern | PO Box 569 | | Saint Augustine | FL | 32085 |
| 14 | Steven | A | Aigner | 10 Lily Circle | | Trumbull | CT | 06611-1611 |
| 15 | Martin | D | Albang | 1822 Wagner Ln. | | Petaluma | CA | 94954 |
| 16 | Kurt | | Albrecht | 501 haywood creek dr | | New Bern | NC | 28562 |
| 17 | John | P. | Alderman | 11730 SW 104 Ave | | Miami | FL | 33176 |
| 18 | Donald | J | Allen | 2231 Lenora Rd | | Logenville | GA | 30052 |
| 19 | James | R | Allen | 105 Racquet Dr | | Canton | GA | 30114 |
| 20 | Robert | T | Allen | 9007 Seaton Springs Parkway | | Louisville | KY | 40222 |
| 21 | Ronald | J | Allen | 3230 Upland Circle | | Park City | UT | 84060 |
| 22 | Robert | Raegan | Allen, Jr. | 2732 Northlake Road | | Gainesville | GA | 30506 |
| 23 | Richard | E. | Alvarez | 1340 Princeton Ave. | | Salt Lake City | UT | 84105-1921 |
| 24 | Nicholas | L | Amabile | 209 Fairway Drive | | Santa Rosa Beach | FL | 32459 |
| 25 | Donald | L | Ames | 3410 Big Spruce Way | | Park City | UT | 84098 |
| 26 | Alan | James | Anderson | 83E Hidden Valley Airpark | | Shady Shores | TX | 76208-7321 |
| 27 | Andrew | J | Anderson | 127 Madison Ave. | Apt. 601 | Memphis | TN | 38103 |
| 28 | Clyde | A | Anderson | 3200 glencree | | conyers | GA | 30012 |
| 29 | J | Eric | Anderson | 1922 Browning Ct. | | Park City | UT | 84098 |
| 30 | John | C | Anderson | 1021 Fannin Drive | | Lantana | TX | 76226-5508 |
| 31 | John | M | Anderson | 3035 Sugarloaf Club Dr | | Duluth | GA | 30097 |
| 32 | Peter | D | Anderson | P.O. Box 350 | | Wimberley | TX | 78676 |
| 33 | Harry | W | Andrews | 4921 Zander Drive | | Bellingham | WA | 98226 |
| 34 | Francis | C | Anglin | 256 West Washington St | | Hanson | MA | 2341 |
| 35 | Louis | P. | Anich | P.O. Box 336188 | | Greeley | CO | 80633 |
| 36 | Gregg | B | Archer | 1640 Corona Ct. | | San Luis Obispo | CA | 93401 |
| 37 | John | T | Argo Jr. | 461 Highway 49 North | | Americus | GA | 31709-8124 |
| 38 | James | L. | Armstrong | 7115 N. Division St. | Suite B-212 | Spokane | WA | 99208 |
| 39 | Roger | F | Arndt | Strada Colombella Alta, 9 | | Bosco PG | Italy | 6134 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 40 | William | E | Arnold | 2795 Peachtree Rd, NE, #605 | | Atlanta | GA | 30305 |
| 41 | James | F | Arnold, II | 4486 Karls Gate Drive | | Marietta | GA | 30068-2121 |
| 42 | Donald | E | Asay | 846 Charwood Drive | | Lexington | KY | 40515 |
| 43 | David | P | Ascher | 105 Wicksford Glen | | Sandy Springs | GA | 30350 |
| 44 | Vernon | G | Ash | 303 NW Bayside Court | | Port Saint Lucie | FL | 34986-2908 |
| 45 | David | B | Ashworth | 2208 Evening Star Drive | | Park City | UT | 84060 |
| 46 | Robert | D | Askins | 1066 Jericho Rd. | | Warsaw | KY | 41095-9217 |
| 47 | Lawrence | F. | Aucin | 4330 Venetian Loop | | Las Cruces | NM | 88011 |
| 48 | Bernard | J | Auer | 3127 Hathaway Ct. | | Chamblee | GA | 30341 |
| 49 | David | S | Austin | PO Box 3076 | | McKinney | TX | 75070 |
| 50 | Thomas | W | Avant | 4705 Eastbourne Dr. | | Roswell | GA | 30075 |
| 51 | Gregg | H | Averett | 1973 Westwood RD | | Smyrna | GA | 30080 |
| 52 | James | H | Averett | 3083 Aviation Loop | | Fredericksburg | TX | 78624 |
| 53 | James | R. | Aversman | 27028 Old English Court | | Leesburg | FL | 34748 |
| 54 | William | U | Avirett | 7525 Breeze Overlook | | Cumming | GA | 30041 |
| 55 | Jim | L | Avramovich | 4343 Sprucebough Drive | | Marietta | GA | 30062 |
| 56 | Myron | J | Babler | 95 Shoreline Drive | | Malakoff | TX | 75148-4751 |
| 57 | Leroy | R. | Bachman | 938 E Sawmill Canyon Pl | | Green Valley | AZ | 85614 |
| 58 | Linwood | M | Baggett | 7875 Tintern Trace | | Duluth | GA | 30097 |
| 59 | David | Wayne | Bailey | 132 Huff-Daland Cir. | | Griffin | GA | 30223 |
| 60 | James | Garitty | Baird Jr. | 11029 Wonderland Trail | | Dallas | TX | 75229-3962 |
| 61 | Carson | V | Baker | 4525 Eminence Pike | | Shelbyville | KY | 40065 |
| 62 | Larry | W | Baker | 302 Bishopsbridge Dr | | Cincinnati | OH | 45255 |
| 63 | Marvin | C | Baker | 3704 Redstone | | Arlington | TX | 76001 |
| 64 | Samuel | W | Baker | PO Box 638 | | Darien | GA | 31305 |
| 65 | Arthur | W | Bales, III | 387 Starwood Trail | | Durango | CO | 81301 |
| 66 | John | D | Ball | PO Box 490 | | Woodbridge | CA | 95258 |
| 67 | Harry | G | Ballance, Jr. | 3891 Fairfax Court | | Atlanta | GA | 30339-4411 |
| 68 | Gregory | W | Barber | 2639 Lakebend Dr | | Grand Prairie | TX | 75054 |
| 69 | Raymond | E. | Barber | 7005 Stone Bluff Ct. | | Granbury | TX | 76048 |
| 70 | Thomas | R | Barefoot | 637 Pinetree Dr. | | Decatur | GA | 30030 |
| 71 | George | D | Barlow, Jr. | 1084 Bel Lido Dr. | | Highland Beach | FL | 33487 |
| 72 | Doug | E. | Baron | 3402 Cambridge Ct | | Colleyville | TX | 76034 |
| 73 | George | | Barr | 425 36th Street | | Manhattan Beach | CA | 90266 |
| 74 | Benjamin | B | Barrett | 6915 S. Pine Mtn Drive | | Salt Lake City | UT | 84121 |
| 75 | Paul | H | Barrett, Jr. | 25 Crestview Ct. | | Orinda | CA | 94563 |
| 76 | Chelsea | LeVone | Bartenfeld | 2605 Orchard Run | | Atlanta | GA | 30339 |
| 77 | Jerry | N | Bartlett | 1861 Crystal Hills Drive | | Athens | GA | 30606 |
| 78 | Jon | H | Barton | 1968 Willeo Creek Pt | | Marietta | GA | 30068-1554 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 79 | Leslie | E | Bates | 205 Old Course Ln | | Roswell | GA | 30075 |
| 80 | Gerald | H | Bauer | 14 Rainstone Drive | | Greenville | SC | 29615 |
| 81 | Russell | C. | Bauer | PO Box 10019 | | Fleming Island | FL | 32006-0038 |
| 82 | Frederick | J | Beardsley | 4136 Edinburgh Trail | | Roswell | GA | 30075 |
| 83 | James | William | Beaubien, III | 10126 Woodlake Dr | | Dallas | TX | 75243 |
| 84 | Bruce | M | Beavers | 1530 NW Market St. | Unit 212 | Seattle | WA | 98107 |
| 85 | Richard | A | Beck | 3176 Quint Drive | | Viera | FL | 32940 |
| 86 | Thomas | V. | Beck | 10199 County Road 4612 | | Athens | TX | 75752 |
| 87 | George | L | Becker | P.O.Box 2077 | 26 Old Bay Road | New Castle | NH | 3854 |
| 88 | Robert | W | Beckman | 4101 Waynesboro Ct. | | Fort Collins | CO | 80525 |
| 89 | William | Patrick | Beede | 360 DeVilla Trace | | Fayetteville | GA | 30214 |
| 90 | Earl | H | Behrens | 20 Inverness Way | | Newnan | GA | 30265 |
| 91 | Raymond | L | Bell | 135 Mt Shasta Lane | | Alpharetta | GA | 30022 |
| 92 | Louis | A. | Belline | 7280 Bell Road | | Duluth | GA | 30097-1812 |
| 93 | Timothy | W | Bellury | 120 sandy lake circle | | fayetteville | GA | 30214 |
| 94 | Robert | B | Benham | 261 Powers Park Way NE | | Marietta | GA | 30067-4084 |
| 95 | Sterling | N | Bennett | 455 N Saint Mary's Ln | | Marietta | GA | 30064 |
| 96 | Charles | A | Benson | PO Box 30399 | | Spokane | WA | 99223-3006 |
| 97 | Tommy | R | Bentley | 1314 Dunning Drive | | Laguna Beach | CA | 926512823 |
| 98 | Roy | B | Bentson | 601 Whispering Pine Dr. | | Twin Falls | ID | 83301 |
| 99 | George | E | Berg | 1108 Thornridge Circle | | Argyle | TX | 76226 |
| 100 | Dean | H. | Berk | 7 Trillium Center | | Cashiers | NC | 28717 |
| 101 | Steven | D | Berman | 10100 SW 70 Avenue | | Miami | FL | 33156 |
| 102 | Damon | R | Berry | 9604 Taxiway Drive | | Granbury | TX | 76049 |
| 103 | Ronald | James | Berry | 20011 Front Beach Road | | Panama City | FL | 32413 |
| 104 | Douglas | E | Best | 504 Norriego Rd | | Destin | FL | 32541 |
| 105 | Charles | E | Bethel | 3815 Woodvalley Drive | | Smyrna | GA | 30082 |
| 106 | James | R | Bettcher | 3173 W Sequim Bay RD | | Sequim | WA | 98382 |
| 107 | Leo | D | Bezdek | 2706 Skyline Dr | | Crystal Lake | IL | 60012 |
| 108 | Charles | L | Bible, Jr. | 4835 NW 98th Pl | | Miami | FL | 33178 |
| 109 | George | L | Biles, Jr. | 10747 Bushire Dr | | Dallas | TX | 75229 |
| 110 | Joseph | P. | Bilotta, Jr. | 560 Hawthorne Drive | | Fayetteville | GA | 30214 |
| 111 | Albert | C | Biniasz | 7550 Berna Ln | | Land O Lakes | FL | 34637 |
| 112 | Jack | L. | Birchall | 5131 Pine Branch Point | | Dunwoody | GA | 30338 |
| 113 | John | H | Birge | 680 Key Royale Dr | | Holmes Beach | FL | 34217 |
| 114 | Michael | | Birmingham | 1350 Churchill Way | | Marietta | GA | 30062 |
| 115 | Joseph | H F | Bissell | 13650 Fiddlesticks Blvd | Ste 202-396 | Fort Myers | FL | 33912 |
| 116 | Christopher | S | Black | 74 Keystone Circle | | Newnan | GA | 30265 |
| 117 | Reuben | | Black | 1085 Green Street Circle | | Gainesville | GA | 30501 |
| 118 | Johnny | Hopper | Blackmon | 64 Leamington Lane | | Hilton Head Island | SC | 29928 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 119 | Byron | R | Blackwell | 10423 Bridger Canyon Rd | | Bozeman | MT | 59715 |
| 120 | Steven | L | Blackwood | 230 Saddle Creek Lane | | Roswell | GA | 30076 |
| 121 | Robert | A | Blanton | 11460 S.W. 128th St | | Miami | FL | 33176-4482 |
| 122 | Michael | S | Blaskovich | 146 Cloister Drive | | Peachtree City | GA | 30269 |
| 123 | Claudia  (Estate of Delbert Schwab) | A. | Blaz | 10 Royal Way | | Dallas | TX | 75229 |
| 124 | Jack | G. | Blaz | 10 Royal Way | | Dallas | TX | 75229 |
| 125 | Robert | J | Bloink | P.O. Box 14934

5321 Apen Way | | Bradenton

Harbor Springs | FL

MI | 34280

49740 |
| 126 | Roy | | Blomgren | 14009 Compton Lane | | Woodstock | IL | 60098 |
| 127 | Wade | D. | Bloom | 2153 N. Hollybrook Pl. | | Eagle | ID | 83616 |
| 128 | George | E | Blosser | 104 Aspen Road | | Moneta | VA | 24121 |
| 129 | David | E | Blubaugh | 210 Marcie Ct | | Senoia | GA | 30276 |
| 130 | Robert | H | Bluhm | 205 Clear Springs Ln | | Peachtree City | GA | 30269 |
| 131 | Ralph | N | Boatwright | P.O. Box 1448 | | Clemson | SC | 29633 |
| 132 | Michael | John | Bober | PO Box 553 | | Glenville | NC | 28736 |
| 133 | William | R | Bodine, Jr. | 300 1st ST E | | Nokomis | FL | 34275 |
| 134 | John | A. | Bodmer | 12736 Somerdowns Ct. | | Draper | UT | 84020 |
| 135 | James | J. | Bodnar | 1605 Dunham Cir | | Thousand Oaks | CA | 91360 |
| 136 | Kenneth | J | Bogle | 5450 shady grove rd. | | cumming | GA | 30041 |
| 137 | Michael | R | Bolier | 16712 Eagle Oak Drive | | Odessa | FL | 33556 |
| 138 | Duane | A | Bolin | 2308 Glengary Ct. | | Schaumburg | IL | 60194 |
| 139 | Ronald | O | Boltz | 1260 NW Naito Pkwy | Unit 201 | Portland | OR | 97209 |
| 140 | James | S | Bomar, III | 5505 New Wellington Close | | Atlanta | GA | 30327-4878 |
| 141 | William | P | Bommer | 110 Cambridge Dr | | Belle Chasse | LA | 70037 |
| 142 | Robert | F | Bonaccorso | 387  Carrollwood Drive | | Grants Pass | OR | 97527-9567 |
| 143 | Ross | F | Bonny, Jr | 6210 Craigway Rd | | Spring | TX | 77389 |
| 144 | Frederick | O | Boone, Jr. | 4418 claybrooke drive | | Lothian | MD | 20711 |
| 145 | Lloyd | D | Boone | 232 Shadowlake Ct. | | Marietta | GA | 30067-4306 |
| 146 | Frederick | C. | Borchert | 3 S 177 Deerpath Rd. | | Batavia | IL | 60510 |
| 147 | Bruce | F | Borland | 4164 Haig Circle | | Roswell | GA | 30075 |
| 148 | Leland | R | Bos | 57 Meigs Drive | | Shalimar | FL | 32579 |
| 149 | Douglas | M | Boston | 5606 Winnie Dr. | | Colleyville | TX | 76034 |
| 150 | Frank | M | Bottoms, Sr. | 1913 Canadair Court | | Port Orange | FL | 32128 |
| 151 | Barry | C | Boustead | 5106 W. Pleasant Ridge Rd | | Arlington | TX | 76016 |
| 152 | Michael | M | Bowen | 909 Oalwood Drive | | Longview | TX | 75604 |
| 153 | Connie | J | Bowlin | 95 Cedar Ridge Airport | | Griffin | GA | 30223 |
| 154 | Ed (Estate of) | M | Bowlin | 95 Cedar Ridge Airport | | Griffin | GA | 30223 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 155 | Allen | W | Boyce | 20 Ocean Court | | Coronado | CA | 92118 |
| 156 | Jan | K | Boyd | POB 1702 | | Eastsound | WA | 98245 |
| 157 | John | Earl | Boyd | 485 Castle Rd. | | Dalton | GA | 30720 |
| 158 | Dan | Lionel | Boyd, Jr. | 7730 FM 1830 | | Argyle | TX | 76226 |
| 159 | William | E | Boyle Jr | 2306 Limerick Drive | | Tallahassee | FL | 32309-3509 |
| 160 | Donald | O | Bradford | 464 Fairway  Isles Drive | | Venice | FL | 34285-5660 |
| 161 | Richard | | Bradley | 20 Culver Hill Lane | | Lyme | NH | 03868 |
| 162 | Bryce | L. | Bramsen | 1105 Cameron Glen | | Cincinnati | OH | 45245 |
| 163 | Robert | A. | Brandon | 2 Tristan Way | | Pensacola Beach | FL | 2/22/1989 |
| 164 | William | C | Brant | 19242 Edgecliff Drive SW | | Normandy Park | WA | 98166-3828 |
| 165 | James | C | Brasher | 3127 Stoney Brook Lane | | Missouri City | TX | 77459 |
| 166 | Oscar | D | Braswell | 18300 Sw 248 St. | | Homestead | FL | 33031 |
| 167 | Ralph | M | Braswell, III | 9135 Jefferson River Rd | | Athens | GA | 30607-1802 |
| 168 | Charles | M | Bratton | 1300 Bratton Rd | | Gatesville | TX | 76528 |
| 169 | Charles | B. | Bray III | 8 turnstone dr s | | Beaufort | SC | 29907 |
| 170 | James | A | Brekke | 105 parkview  place | | Park City | UT | 84098 |
| 171 | Thomas | A | Brennison | 465 Cedar Lane | | Fayetteville | GA | 30214 |
| 172 | W | Charles | Bridges | P.O. Box 1088 | | Marblehead | MA | 01945-5088 |
| 173 | Daniel | W | Bridges, Jr. | 202 Birdie Ln | | Panama City Beach | FL | 32407 |
| 174 | William | F | Brindell | 12777 Woodgrove Dr | | Huntley | IL | 60142 |
| 175 | William | E | Brintnall Sr. | 12 La Coruna Way | | Hot Springs Village | AR | 71909 |
| 176 | Larry | W. | Bristow | 1625 Bakers Glen Drive | | Atlanta | GA | 30350 |
| 177 | Harold | S. | Brito | 198 Plantation Blvd. | | Islamorada | FL | 33036 |
| 178 | Penny (Estate of William) | L | Brock | 9942 Rio Bravo Dr. | | Reno | NV | 89521 |
| 179 | Charles | Lloyd | Brockway | 67066 26th St. | | Lawton | MI | 49065 |
| 180 | Ralph | S | Broderick | 118 Ridgetree Lane | | Marietta | GA | 30068 |
| 181 | William | E | Bronson | PO Box 1507 | | Lehigh Acres | FL | 33970 |
| 182 | Jimmie | L | Brooks | 2321 Kidwell Circle | | Plano | TX | 75075 |
| 183 | William | C | Brooks | 30 Ashley Court | | Park City | UT | 84060 |
| 184 | Stephen | P | Bross | 5842 N SPRUCE AVE | | KANSAS CITY | MO | 64119-4660 |
| 185 | Andrew | P | Brown (Estate of) | 934 S Greenbrier Rd | | Nocona | TX | 76255-4008 |
| 186 | Charles | Edmond | Brown | 8120 Woodcreek Dr. | | Florence | KY | 41042 |
| 187 | David | A | Brown | 1709 Surrey Court | | Garland | TX | 75043 |
| 188 | Fred | M | Brown | 4300 S US Hwy 1 | #203-307 | Jupiter | FL | 33477 |
| 189 | Kurt (Estate of) | H | Brown | 4553 Chase Oaks Dr | | Sarasota | FL | 34241 |
| 190 | Mark | J | Brown | 1574 Turnberry Court | | Boulder City | NV | 89005 |
| 191 | Melvin | L | Brown | 10 Guindola Circle | | Hot Springs Village | UT | 84060 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 192 | Michael | W | Brown | 1134 Ocean Blvd | | Rye | NH | 3870 |
| 193 | Randall | H | Brown | 9 Avenida Carita | | Ft. Myers Beach | FL | 33931 |
| 194 | Robert | Craig | Brown | 5504 Via Conejo NE | | Albuquerque | NM | 87111 |
| 195 | Robert | G | Brown | 7009 Wolf Creek Rd | | Pell City | AL | 35128 |
| 196 | Robert | K | Brubaker | 15411 Catalpa Cove Ln | | Fort Myers | FL | 33908 |
| 197 | David | W | Bruce | 775 Cobblestone Way | | Ormond Beach | FL | 32174 |
| 198 | Leonard | C | Brunasso | 9035 Rolling Oak Court | | Montgomery | TX | 77316 |
| 199 | Ronald | Gene | Brundridge | 340 Wysteria Circle | | Roswell | GA | 30076 |
| 200 | Robert | W | Brushwyler | 10143 Hillcrest Road | | Cupertino | CA | 95014 |
| 201 | Robert | M | Bryant Sr. | 238 PR8071 | | Crockett | TX | 75835 |
| 202 | William | G. | Bucklin | 620 B East Shore Rd | | Jamestown | RI | 02835 |
| 203 | Henry (Estate of) | T | Buczek | 3002 Harrow Gate Drive | | Woodstock | IL | 60098 |
| 204 | Thomas | C. | Budd | 60 Carnoustie Rd. | #910 | Hilton Head | SC | 29928-7682 |
| 205 | William | C | Buergey | PO Box 721 | (N2675 E. Dinner Lake Rd.) | Watersmeet | MI | 49969 |
| 206 | Carl | | Buettner | 150 S.E. Four Winds Drive | Unit 403 | Stuart, | FL | 34996 |
| 207 | Andrew | L | Bukaty | 23011 Front Beach Road | #57 | Panama City Beach | FL | 32413 |
| 208 | John | F. | Bulger | 717 Slater Mill Court | | Marietta | GA | 30068 |
| 209 | Charles | R | Bumgarner | 6090 Black Water Trail | | Sandy Springs | GA | 30328-2715 |
| 210 | Myrl | W | Bundrick | 16006 Huebner Crst | | San Antonio | TX | 78248 |
| 211 | William | Russell | Buntin | 5323 SW Anhiga Lane | | Palm City | FL | 34990-4013 |
| 212 | Clarence | Milton | Burch | 2388 Chimney Springs Dr. | | Marietta | GA | 30062 |
| 213 | James | L | Burge | 2737 Greenbrook Court | | Grapevine | TX | 76051 |
| 214 | Jerald | | Burgess | 1709 Morning Dove Lane | | Redlands | CA | 92373 |
| 215 | Larry | J. | Burgy | 107 Lake Point Drive | | Peachtree City | GA | 30269 |
| 216 | Edward | Devin | Burke | 3304 Courtyard Pl | | Farmers Branch | TX | 75234 |
| 217 | Patrick | J | Burke, Jr. | 9229 S Kenneth Pl | | Tempe | AZ | 85284 |
| 218 | Winston | D | Burkhardt | 3108 Peachtree Circle | | Davie | FL | 33328 |
| 219 | Ferree | R | Burkhead | 3465 Fox Hollow CT. | | Marietta | GA | 30068 |
| 220 | Gerald | R | Burnett | 7275 E. Sunnyvale Dr. | | Scottsdale | AZ | 85258 |
| 221 | Raymond (R.C.) | C. | Burnett | 16115 Darnell Rd. | | Lutz | FL | 33549 |
| 222 | Charles | D. | Burnfield | 7030 Polo Drive | | Cumming | GA | 30040 |
| 223 | John | Forrest | Burns | 1274 Shores Blvd. | | Rockwell | TX | 75087 |
| 224 | Robert | M. | Burns | 137 Grey Eagle Dr. | | Waleska | GA | 30183 |
| 225 | Robert | D | Burns | 7716 Tophill Lane | | Dallas | TX | 75248 |
| 226 | Dennis | E | Burton | 4714 Talleybrook Drive NW | | Kennesaw | GA | 30152-5482 |
| 227 | Geren | E | Burton | 1903 Thompson Rd. | | Saint Jo | TX | 76265 |
| 228 | Donald | J | Bushey | 9074 Betony Wood Trail | | Jonesboro | GA | 30236 |
| 229 | Ronald | | Butler | 12114 Big Leaf WAy NE | | Redmond | WA | 98053 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 230 | Samuel | B | Butler, III | 2914 Hoffner Ave | | Orlando | FL | 32812 |
| 231 | Thomas | P | Butt | PO Box 71 | | Whitt | TX | 76490 |
| 232 | Thomas | E | Byde | 2320 Trail Ridge Court | | Reno | NV | 89523 |
| 233 | Raymond | | Bye | 12524 Grandview Dr | | Huntley | IL | 60142 |
| 234 | James | | Byrd | 904 Rio Vista Dr. | | Pensacola | FL | 32561 |
| 235 | Lester | M | Byrd | 5503 Arch Bridge Ct. | | Arlington | TX | 76017-3525 |
| 236 | John | C. | Byrne | 5588 West Mountain View | | Prescott | AZ | 86305-7328 |
| 237 | Phillip | J | Byrnes | 32 Chalet Hills Terrace | | Henderson | NV | 89052 |
| 238 | James | V. | Cagle | 342 Raynes Road | | Carson | MS | 39427 |
| 239 | Michael | J | Cahill | 126 Lakeview Circle | | Waleska | GA | 30183 |
| 240 | Albert | W | Caiazza | 923 Peachtree St unit 1728 | | Atlanta | GA | 30309 |
| 241 | John | B | Cain | 2515 S. Tropical Trail | | Merritt Island | FL | 32952 |
| 242 | John | G | Caldwell | 145 Castle Hill Rd | | Windham | NH | _03087 |
| 243 | Clarence | W | Callahan | 1895 Barnes Mill Road | | Marietta | GA | 30062 |
| 244 | Dana | | Callanan | PO Box 337 | 16 Sandpiper Court | Naples | ME | _04055 |
| 245 | William | Edward | Callaway | 327Chinquapin Dr | | Marietta | GA | 30064-3505 |
| 246 | Thomas | J | Calvanelli | 300 Lost Creek Dr NW | | Kennesaw | GA | 30152 |
| 247 | Donald | L | Camp | 868 N Lee St | | Leesville | SC | 29070 |
| 248 | Benjamin | M. | Camp Jr. | 179 Rock Bottom Ranch Rd. | | Harper | TX | 78631 |
| 249 | Alan | | Campbell | 600 Kings Peak Drive | | Alpharetta | GA | 30022-7748 |
| 250 | Arthur | L | Campbell | 6931 S. Knoxville Ave. | | Tulsa | OK | 74136 |
| 251 | Robert | K | Campbell | 687 Exeter Rd. | | Hampton | NH | 03842-1010 |
| 252 | Therman | L | Campbell, Jr | P.O.Box 14236 | | Arlington | TX | 76094 |
| 253 | Buddy | W | Candelario | 4552 Waterford Drive | | Plano | TX | 75024 |
| 254 | David | J | Cann | 6010 N.W. 68 St | | Parkland | FL | 33067 |
| 255 | Charles | M | Cannon | 3421 7th Street SW | | Minot | ND | 58701 |
| 256 | Patrick | A | Cardinale | 26561 Montecito Lane | | Mission Viejo | CA | 92691 |
| 257 | Charles | A | Carlon | 11350 SW 122 Street | | Miami | FL | 33176 |
| 258 | Timothy | L | Carman | 2215 River Ridge Rd. | | Arlington | TX | 76017 |
| 259 | Robert | Louis | Carmical, Jr. | 3319 Durness Way | | Houston | TX | 77025 |
| 260 | Walter | C | Carmichael | 111 Battery Way | | Peachtree City | GA | 30269 |
| 261 | Craig | W | Carpenter | 595 Tommy Aaron Drive | | Gainesville | GA | 30506 |
| 262 | James | D. | Carpenter | 6300 Pamlico Road | | Forth Worth | TX | 76116 |
| 263 | Jack | E | Carr | 1402 Whippoorwill Rd | | Watkinsville | GA | 30677 |
| 264 | Henry | Gary | Carrington | 1361 E. Jeter Rd. | | Bartonville | TX | 76226 |
| 265 | Robert | A | Carson | 275 Postwood Drive | | Fayetteville | GA | 30215 |
| 266 | James | Larry | Carter | 9861 Wynchase Circle | | Montgomery | AL | 36117-5185 |
| 267 | John | R | Carter | PO Box 876 | | Oakwook | GA | 30566 |
| 268 | Timothy | J | Carter | 11800 Pnderosa Pine Dr. | | Ft. Worth | TX | 76244 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 269 | Francis (Frank) | T | Caruso | 110 Maple Ave | | Old Saybrook | CT | 06475-2451 |
| 270 | Laurence | L. | Casada | 22925 Brogans Bluff Dr | | Colorado Springs | CO | 80919 |
| 271 | Lawrence | C | Casale | 4116 Shoreland Drive | | Vero Beach | FL | 32963 |
| 272 | Robert | J. | Caster | 645 Denards Mill Rd | | Marietta | GA | 30067 |
| 273 | Clayton (Estate of) | N. | Castle | 4922 N Sunset Ave | | Fresno | CA | 93704 |
| 274 | John | P | Catchings | 3524 Jefferson Township Pkwy | | Marietta | GA | 30066-1718 |
| 275 | Frederic | N. | Catoni | 1606 Park Place | | Park City | UT | 84098 |
| 276 | John | S | Caughman, III | 3360 Lismore NW | | Conyers | GA | 30012-3195 |
| 277 | Malcolm | D | Cauldwell | 601 Cheowa Circle | | Knoxville | TN | 37919 |
| 278 | Olin | H | Causey | 107 Pond View Road | | Evans | GA | 30809 |
| 279 | Michael | B | Cavanagh | 209 Hillside Lane | | Lindsay | TX | 76250 |
| 280 | Marty | J | Cavato | 2891 Oak Bluff Way | | Oviedo | FL | 32765 |
| 281 | Edward | N | Caylor | 579 Sagamore Avenue | Unit 29 | Portsmouth | NH | 3801 |
| 282 | John | P | Cerak | 304 Arcade Court | | Peachtree City | GA | 30269 |
| 283 | Charles | David | Ceraso | 1610 Bookhout Drive | | Cumming | GA | 30041-9543 |
| 284 | Richard | Charles | Chabot | 8606 Sand Lake Shores Drive | | Orlando | FL | 32836 |
| 285 | Mark | S | Chaffin | 210 Axworth Ct. | | Roswell | GA | 30075 |
| 286 | Edward | L | Chambless | 5125 Makenna Ct. | | Las Vegas | NV | 89113-1220 |
| 287 | David | A | Champa | 3625 S. Rockbridge Road | | Stone Mountain | GA | 30087 |
| 288 | Thomas | A | Champley | 8206 112nd Ave. NE | | Kirkland | WA | 98033 |
| 289 | Charles | E | Chauvin | 5806 Rain Creek Pkwy | | Austin | TX | 78759 |
| 290 | Robert | Tracy | Cheatham, III | 3447 Stearman Lane | | Crawford | CO | 81415 |
| 291 | Ely | | Chen | 51 Fountainhead Cir. | | Henderson | NV | 89052 |
| 292 | Kenneth | G | Chirhart | 4308 Ironwood Lane | | Terre Haute | IN | 47802 |
| 293 | Noble | C | Christensen | 1116 Gladstone Blvd. | | Englewood | FL | 34223 |
| 294 | Jerry | A | Church | 5284 Sea Chase Drive | Unit 3 | Amelia Island | FL | 32034 |
| 295 | Gene (Estate of) | E. | Churchel | 2740 Brush Creek Road | | Fairhope | PA | 15538 |
| 296 | James | J | Cianci | 2894 Grumman Ct | | Port Orange | FL | 32128 |
| 297 | Robert | | Cinibulk | 4686 Jefferson Township Lane | | Marietta | GA | 30066 |
| 298 | Eric | L. | Cintron | 17868 SW 14th St. | | Pembroke Pines | FL | 33029-4905 |
| 299 | Dion | | Clancy | 1016 Alamo Dr. | | Southlake | TX | 76092 |
| 300 | Bryan | R | Clark | 201 Woodruff Way | | Peachtree City | GA | 30269 |
| 301 | David | J | Clark | 4204 Preston Pointe Way | | Cumming | GA | 30041 |
| 302 | Forrest | | Clark | 102 Live Oak | | Tow | TX | 78672 |
| 303 | George | B | Clark | P.O. Box 458 | | Raymond | ME | _04071 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 304 | Richard | L | Clark | 810 N Grapevine Dr | | Payson | AZ | 85541 |
| 305 | Christian | M. | Clausen | 3155 Second Ave | | San Diego | CA | 92103 |
| 306 | Stuart | M | Clay | PO BOX 2881 | | Tybee Island | GA | 31328 |
| 307 | Craig | D | Cleveland | 1007 W. 15th Street | | Odessa | TX | 79763 |
| 308 | Alan | R | Click | 1019 Saranac Park | | Peachtree City | GA | 30269 |
| 309 | David (Estate of) | W | Clifford | 2613 Belfair Ct. | | Columbia | MO | 65203 |
| 310 | Timothy | C. | Clifford | 7 Abbeyhill Ct. | | Columbia | SC | 29229 |
| 311 | Glenn | D | Cloes | 28332 Crooked Oak Ln. | | Escondido | CA | 920266954 |
| 312 | Spencer | W. | Closson | 3970 Knob Lick Pike | | Stanford | KY | 40484 |
| 313 | Luke | E | Closson, Jr. | P.O. Box 159 | | Valdosta | GA | 31603-0159 |
| 314 | James | D | Cloudt | 1186 McDonald Dr | | Prescott | AZ | 86303 |
| 315 | Maurice | B | Cloutier | PO Box 681480 | | Park City | UT | 84068 |
| 316 | James | C | Cochran | 4453 Chimney Springs Court | | Marietta | GA | 30062-5731 |
| 317 | Mac | H. | Cochran | 2960 Rivermeade Drive | | Atlanta | GA | 30327-2012 |
| 318 | Edward | Emmett | Cody | 4956 Silver Springs Road | | Park City | UT | 84098 |
| 319 | Richard | Eric | Coe | 3280 Crestline Drive | | Park City | SC | 29466 |
| 320 | John | E | Coffin | 8300 S.W. 90th Street | | Miami | FL | 33156 |
| 321 | James | S. | Colby | 1582 Spyglass Hill Drive | | Draper | UT | 84020 |
| 322 | Richard | Emory | Colby | 1203 Soundview Trail | | Gulf Breeze | FL | 32561 |
| 323 | Clifford | I | Cole, Jr | 5691Durrett Court | | Dunwoody | GA | 30338 |
| 324 | William | D | Colegrove | 8865 Random Rd. | | Fort Worth | TX | 76179 |
| 325 | Craig | S | Coleman | 1345 Daphne Lane NW | | Acworth | GA | 30101-7872 |
| 326 | George | S | Coley | 18 Lockton Lane | | Novato | CA | 94945 |
| 327 | Donald | B | Collins, Sr. | 2066 Drew Allen Road | | Williamson | GA | 30292 |
| 328 | Stan | N | Collins | 3573 Chelsea Crescent | | Atlanta | GA | 30319 |
| 329 | Eric | M | Coloney | 144 Cloister Dr | | Peachtree City | GA | 30269 |
| 330 | Phil | E | Colston | 126 Montereyn Drive | | Peachtree City | GA | 30269 |
| 331 | James | D | Compton | 87 Cedar Ridge Airport Rd. | | Griffin | GA | 30223 |
| 332 | Raymond | D | Compton | 30455 N 11000 E | | Fairview | UT | 84629-5541 |
| 333 | Michael | J | Conaboy | p.o. box 1271 | | Portsmouth | NH | 3802 |
| 334 | Edwin | L | Conrad | 4217 Burns Heritage Trail | | Roswell | GA | 30075 |
| 335 | Dale | M | Content | 1205 W Island Club Sq. | | Vero Beach | FL | 32963 |
| 336 | Darwin | F. | Cook | 81 Wagga Lane | | Stevenson | WA | 98648-6079 |
| 337 | John | Eugene | Cooley | 1412 Pine Hurst Drive | | Coppell | TX | 75019 |
| 338 | Ronald | T | Cooper | P.O. Box 18077 | | Panama City Beach | FL | 32417 |
| 339 | William | A | Cooper | 2170 Kensington Gates Drive | | Kennesaw | GA | 30152 |
| 340 | John | B | Cooper, Jr. | 4511 Edgemere Trace | | Marietta | GA | 30062 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 341 | David | Joe | Copeland | 711 Flightline Dr | | Spring Branch | TX | 78070 |
| 342 | Henry | N | Coppola | 11248 RIVERWOOD PLACE | | NORTH PALM BEACH | FL | 33408 |
| 343 | Robert | D | Corder | 2403 Biscayne Blvd. | | Searcy | AR | 72143 |
| 344 | Denise | Brown | Cordero | PO Box 280 | | Carlsborg | WA | 98324 |
| 345 | Pat | A | Costa | 53747 SW Scoggins Valley Rd | | Gaston | OR | 97119 |
| 346 | John | N | Costas | 7705 Woodside Hill | | Fort Worth | TX | 76179-2832 |
| 347 | Bobby | W | Costilow | 114 Huff Daland Cir | | Griffin | GA | 30223 |
| 348 | Joseph | A | Coughlin | 3994 Collins Drive | | Marietta | GA | 30067 |
| 349 | Daniel | H | Courtney | 9561 Whiskey Bar Rd | | Loomis | CA | 95650 |
| 350 | Harold | W | Cousar | 123 Bull Point Dr. | | Seabrook | SC | 29940 |
| 351 | Michael | L | Cox | 13219 Canyon Edge Trail NE | | Albuqqerque | NM | 87111 |
| 352 | Michael | C | Crabtree | 1290 Waterford Green Trail | | Marietta | GA | 30068 |
| 353 | Robert (Estate of) | D | Craft | 701 BINNACLE POINT DRIVE | | Longboat Key | FL | 34228 |
| 354 | James | R | Craig | 4430 Old Grogan Rd | | Acworth | GA | 30101 |
| 355 | Richard | Phillip | Craine | 7609 Royal Troon Drive | | Ft Worth | TX | 76179 |
| 356 | Stephen | M | Crawford | 765 Huntersknoll Lane | | Cincinnati | OH | 45230 |
| 357 | Stephen | R. | Crawford | 5485 Escover Lane | | San Jose | CA | 95118 |
| 358 | Dohrman | G | Crawford, Jr. | 1400 Mile Post Drive | | Dunwoody | GA | 30338 |
| 359 | Ronald | E | Crispe | 1931 Ridgeview Drive | | Longmont | CO | 80504 |
| 360 | Thomas | K | Croasdale | 5266 Tallgrass Way | | Kennesaw | GA | 30152 |
| 361 | Kenton | W | Crockett | 332 Turntable Rd. | | Sparta | TN | 38583 |
| 362 | John | D | Crofton | 1193 Village Cove NE | | Atlanta | GA | 30319 |
| 363 | Edward | C | Cronin | 22980 State Hwy 198 | | Saegertown | PA | 16433 |
| 364 | James | A | Crookston | 174 Watercolor Way | #300 | Santa Rosa Beach | FL | 32459 |
| 365 | John | W. | Crotty | 18064 S. Shore Dr. | | Flint | TX | 75762-2500 |
| 366 | Charles | W | Crow | 17623 Three Rivers Rd | | Covington | LA | 70433 |
| 367 | Richard | D | Crow | 230 Oak Trail | | Double Oak | TX | 75077 |
| 368 | Samuel | W | Crow, Jr. | 3916 Evesham Drive | | Plano | TX | 75025 |
| 369 | Robert | L | Cuddeback | 1081 Henry's Hill | | Greensboro | GA | 30642-5209 |
| 370 | Bruce | J | Cullen | 1875 Smokey Ridge Ave. | | Westlake Village | CA | 91362-5257 |
| 371 | Mark | S | Cullings | 44 Spring Street | | Hingham | MA | 2043 |
| 372 | David | G | Culpepper | 301 Bay Circle Dr. | | Santa Rosa Bch. | FL | 32459 |
| 373 | William | S | Cunningham | 2945 American Saddler Dr. | | Park City | UT | 84060 |
| 374 | William | Tolliver | Cunningham | 3710 Langley Oaks Place | | Marietta | GA | 30067 |
| 375 | Walter | R | Curry | PO Box 2392 | | Estes Park | CO | 80517-2392 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 376 | Gary | L. | Curtis | 208 Watauga Place | | Brentwood | TN | 37027 |
| 377 | Richard | Lee | Curtis | 27319 10th PL S. | | Des Moines | WA | 98198 |
| 378 | Clark | A. | Curtiss | 4929 S. Colony Blvd. | | The Colony | TX | 75056 |
| 379 | Terry | L | Cusick | 17119 Perdido Key Dr | Unit G-15 | Pensacola | FL | 32507 |
| 380 | John | M | Daley | P.O. Box 1996 | | Anacortes | WA | 982216996 |
| 381 | Fred | J | Dambrie | P.O. Box328 | | Jackson | NH | 3846 |
| 382 | Ray | A | Daniel | 105 Flatwood Branch Trl | | Glenville | NC | 28736 |
| 383 | Bruce | E. | Dantzler | PO Box 6212 | | Sherwood | AR | 72124-6212 |
| 384 | Frank | William | Daugherty, II | 2250 Steeplechase Lane | | Roswell | GA | 30076 |
| 385 | David | McCall | Davis | 2304 Havana Trail | | The Villages | FL | 32162 |
| 386 | Guy | W | Davis | 1607 Spring Water Ct | | Fleming Island | AR | 71909 |
| 387 | James | W | Davis, Jr. | 436 Windjammer Ln | | Azle | TX | 76020 |
| 388 | Robert | W. | Davis | 6820 NW 5th Street | | Plantation | FL | 33317 |
| 389 | Ronald (Estate of) | S. | Davis | 1506 Alpine View Dr. | | Mount Vernon | WA | 98274-8725 |
| 390 | Thompson | Henry | Davis | 8089 Deer Creek Road | | Salt Lake City | UT | 84121 |
| 391 | George | Trent | Davis, III | 1502 E. Longview Dr. | | Hideout | UT | 84036-9411 |
| 392 | Charles | P | Dawson | 1 Lazy Eight Drive | | Port Orange | FL | 32128-6715 |
| 393 | Thomas | | Day | 2623 Democracy Dr | | Buford | GA | 30519 |
| 394 | Andrew | M. | Deane | 2395 Lantern Lane | | Naples | FL | 34102 |
| 395 | Rex | L | Dearden | 617 West Hanna Ave. | | Loveland | OH | 45140 |
| 396 | John | R | Dearie | 12130 Brookfield Club Dr. | | Roswell | GA | 30075 |
| 397 | William | C | DeAugustinis | 3730 Timberlake Dr. | | Gainesville | GA | 30506 |
| 398 | Robert | G | Decker | P.O. Box 369 | 8200 M 68 | Indian River | MI | 49749 |
| 399 | James | Edward | Degnan | POBox 223323 | Sealodge D2 | Princeville | HI | 96722 |
| 400 | Dennis | A | DeGuire | 409 Falcon Court | | Colleyville | TX | 76034 |
| 401 | William | R | DeLine | 1398 Atlantic Breeze Way | | Ponte Vedra Beach | FL | 32082 |
| 402 | James | R. | DeLuca | 4313 Highborne Dr. | | Marietta | GA | 30066 |
| 403 | Michael | E | DeMarino | 785 Sharpshooters Ridge | | Marietta | GA | 30064 |
| 404 | Bruce | H | Dement | 1112 Jericho Court | | Roanoke | TX | 76262 |
| 405 | Bruce | T | deMoss | 3200 Bullock Dr. | | Plano | TX | 75023 |
| 406 | David | D | Dempsey | 41 Vanguard Way | | Dallas | TX | 75243 |
| 407 | Robert | J. | Derr | 1950 Gulf Shore Blvd. N. | Apt. 212 | Naples | FL | 34102 |
| 408 | John | A | Derrick | 9483 Hunters Creek Drive | | Cincinnati | OH | 45242-6661 |
| 409 | Patrick | L | Deschner | PO BOX 888 | | Dallas | GA | 30132 |
| 410 | Thomas | M | Destefano, Jr. | 305 Cool Water Way | | Sunset | SC | 29685 |
| 411 | Mark | J | Detwiler | 8810 Detwiler Rd | | Escondido | CA | 92029 |
| 412 | Wesley | R | Detwiler | 2751 Northlake Rd. | | Gainesville | GA | 30506 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 413 | Joseph | A | Develis | 1332 West Island Club Square | | Vero Beach | FL | 32963 |
| 414 | Gary | D | Dicke | 7017 Lattimore Drive | | Dallas | TX | 75252-6115 |
| 415 | Lewis | H. | Dickson, Jr | 2322 Pauly Brook Way | | Knoxville | TN | 37932 |
| 416 | John | F | Disosway | 1031 Troublesome Creek Lane | | Greensboro | GA | 30642 |
| 417 | Charles | A | Dixon | 7786  fairway woods dr. | | sarasota | FL | 34238 |
| 418 | Francis | A | Doherty | 54 W. Norwalk Rd | | Norwalk | CT | 06850 |
| 419 | Richard | M | Dolan | 3284 American Saddler Dr | | Park City | UT | 84060 |
| 420 | Dennis | J. | Dolan, Sr. | 13065 Addison Road | | Roswell | GA | 30075-6305 |
| 421 | Aurelio | O | Donato | 1959 Tripp Rd | | Woodstock | GA | 30188 |
| 422 | Ron | L | Donckers | 2227 Shore Ave. | | Freeland | WA | 98249 |
| 423 | William | W | Doonan, Jr. | Post Office Box 629 | | Panacea | FL | 32346 |
| 424 | Bernard | J | Doubler | 127 Tamerlane | | Peachtree City | GA | 30269 |
| 425 | James | P | Draffin | 3479 Chestatee Road | | Gainesville | GA | 30506 |
| 426 | Roger | E | Drake | 4076 Churchill Downs Drive | | Gainesville | GA | 30507 |
| 427 | Gerard | F | Dreiling | 318 Declaire Way | | Marietta | GA | 30067 |
| 428 | Paul | F | Dresser | 573 West Lakeshore Dr. | | Carriere | MS | 39426 |
| 429 | David | C | Dressler | 22291 Butterfield | | Mission Viejo | CA | 92692 |
| 430 | Glenn | F | Drover, Sr. | 203 Big Tree Court | | Mccormick | SC | 29835 |
| 431 | George | Francis | Dubick | 5423 Preston Fairways Circle | | Dallas | TX | 75252 |
| 432 | Roger | A | Duclos | 1537 Lilac Dr. | | Crystal Lake | IL | 60014-1956 |
| 433 | Stuart | T | Duerson | 602 Ridgeview Dr. | | Mesquite | NV | 89027 |
| 434 | Michael | D | Duggin | 260 E. Teancum | | Heber City | UT | 84032 |
| 435 | James | V | Dunlap | 1967 Port Claridge Pl. | | Newport Beach | CA | 92660 |
| 436 | Bowman | A | Dunn | 2057 Wyeth Walk | | Marietta | GA | 30062 |
| 437 | Cecil | J. | DuRant | 904 Nottingham Circle | | Southlake | TX | 76092 |
| 438 | Albin | B | Dvoracek | 1019 Pebble Beach Drive | | Mansfield | TX | 76063 |
| 439 | William | C | Dvorak | 1201 Kempton Park Ln. | | McKinney | TX | 75069 |
| 440 | Robert | J | Dwyer | 416 Trotters Run | | Woodstock | GA | 30188 |
| 441 | James | W | Dye | 112 Cedar Point | | Peachtree City | GA | 30269 |
| 442 | Donald | J | Eadie | 380 Ocean Road  #30 | | Portsmouth | NH | 3801 |
| 443 | John | G | Earley, Jr. | 2597 Bridgewater Circle | | Gainesville | GA | 30506 |
| 444 | Richard | J | Easley | 1039 Laurel Grove Ct | | Suwanee | GA | 30024 |
| 445 | William | M. | Easterlin | 1615 Englewood Ct. | | Lake Oswego | OR | 97034 |
| 446 | David | W | Eastis | 936 Lake Circle | | Birmingham | AL | 35244 |
| 447 | Brian | J. | Eaton | 7500 E. McCormick Pkwy | #48 | Scottsdale | AZ | 85258 |
| 448 | Dennis | M | Eberhardt | P.O. Box 744 | | Black River Falls | WI | 54615 |
| 449 | Larry | | Eccard | 35 Altura Road | | Santa Fe | NM | 87508 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 450 | John | E | Eckert | 8575 S. Top of the World Circle | | Cottonwood Heights | UT | 84121-6083 |
| 451 | Joseph | F | Edmondson | 554 Powell Dr | | Jacksons Gap | AL | 36861 |
| 452 | Robert | A | Edson | 255 Ramsey Bridge Rd. SE | | Cleveland | TN | 37323 |
| 453 | Eric | A | Edstrom | 4533 Fitzpatrick Way | | Norcross | GA | 30092 |
| 454 | James | S. | Ehmer | 12514 Danbury Way | | Rosemount | MN | 55068 |
| 455 | Marcy | M | Eisenburg | 105 Old Ivy | | Fayetteville | GA | 30215 |
| 456 | Claude | B | Eison, III | 1045 Indian Mound Rd | | Lexington | SC | 29072-2441 |
| 457 | Joseph | M | Elder | 380 Postwood Drive | | Fayetteville | GA | 30215 |
| 458 | William | F | Eldridge | 7123 Leameadow Dr. | | Dallas | TX | 75248 |
| 459 | Joseph | C | Ellis | 9 Seashore Drive | | Pensacola Beach | FL | 35261 |
| 460 | Paul | C | Ellis | 178 Charlie Smith Road | | Braselton | GA | 30517 |
| 461 | Jimmy | D | Elmore | 3451 Cedar Dr. | | Park City | UT | 84098 |
| 462 | Donald | J | Engelbrecht | 1821 San Leanna Dr. | | Allen | TX | 75103 |
| 463 | Lewis | W. | English | 1208 Weatherstone Way | | Peachtree City | GA | 30269 |
| 464 | Douglas | G | Engren | 2100 Kings Hwy | #907 | Port Charlotte | FL | 33980 |
| 465 | Herbert | L | Entrekin, Jr | 2671 Laurel Lodge Road | | Clarkesville | GA | 30523 |
| 466 | Francis | P | Erckmann | 132 Cedar Bluff Court | | Six Mile | SC | 29682 |
| 467 | Wayne | P | Erickson | 10795 Big Canoe | | Jasper | GA | 30143-5135 |
| 468 | Charles | E | Ervin, III | 151 Carriage Trace | | Marietta | GA | 30068-3708 |
| 469 | George | D. | Esselman | 784 W. Farm Road 84 | | Springfield | MO | 65803-7582 |
| 470 | Wiliam | W | Etherington | 7359 N. Tall Oaks Dr. | | Park City | UT | 84098 |
| 471 | George | W | Etter | 4314 Marina City Drive | Unit 830 | Marina Del Rey | CA | 90292 |
| 472 | Benjamin | R | Eulenfeld, Sr. | 212 Kings Way | | Saint Simons Island | GA | 31522 |
| 473 | Roy | R | Eveland | 101 Rosewood Ct. | | Peachtree  City | GA | 30269-2237 |
| 474 | Thomas | G | Evens | 1014 Pleasance Grove | | Peachtree City | GA | 30269 |
| 475 | Peter | D | Everill | 2607 Foxboro | | McKinney | TX | 75070 |
| 476 | Kendall | W | Everson, Jr. | 1986 Port Trinity Circle | | Newport Beach | CA | 92660 |
| 477 | Emmet | R | Every | 879 Inman Village Pkwy | | Atlanta | GA | 30307 |
| 478 | Joseph | M | Fagundes | 128 Windridge Dr. | | LaGrange | GA | 30240 |
| 479 | William | J | Falconer | 1970 Orchard Ave. | | Boulder | CO | 80304 |
| 480 | Peter | J | Fallon, Jr. | 4008 W. Sailboat Drive | | Hollywood | FL | 33026 |
| 481 | George | G. | Farinas | 2316 Emerald Drive | | Jonesboro | GA | 30236 |
| 482 | Gary | M | Farnsworth | 7404 Bay Cove Ct. | | Denver | NC | 28037 |
| 483 | Jerry | L | Farquhar | 32801 Hwy 441 N | # 118 | Okeechobee | FL | 34972 |
| 484 | Donald | | Farrell | 732 Pilots Loop | | Forestburg | TX | 76239 |
| 485 | Joseph | A | Fatuzzo, Jr | 2316 Reserve Court | | Land O Lakes | FL | 34639 |
| 486 | John | H | Faunce, III | 5395 Sol Rue Circle | | Vero Beach | FL | 32967 |
| 487 | Carl | W. | Feierabend | 3614 Wildwood Ridge | | Kingwood | TX | 77339 |
| 488 | Willilam | M | Feldman | 290 Turnberry circle | | Fayetteville | GA | 30215 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 489 | Larry | W | Fenton | 414 Geranium Ct. | | Faquay-Varina | NC | 27528 |
| 490 | James | T | Ferguson | 308 Quiet Hill Lane | | Woodstock | GA | 30189 |
| 491 | Ralph | J | Fernandez | 1036 Raven Ave | | Miami Springs | FL | 33166 |
| 492 | Gary | L | Fichter | 3300 Mountain Lane | | Park City | UT | 84060 |
| 493 | James | H | Fields | P.O. Box 915 | | Palmetto | GA | 30268 |
| 494 | Thomas | C | Fife | 9 Hickory Nut Cove Road | | Fairview | NC | 28730 |
| 495 | James | O. | Fink | 4449 Windsor Oaks Circle | | Marietta | GA | 30066 |
| 496 | Stephen | C | Finken | 1440 Hwy 44 | | Harlan | IA | 51537 |
| 497 | John | W | Finley | 3310 Glen Cairn Ct. | Apt 202 | Bonita Springs | FL | 34134 |
| 498 | Charles | S | Fisher | 515 East Lake Drive | | Gainesville | GA | 30506 |
| 499 | Douglas | F | Fisher | 2105 Lost Valley Drive | | Euless | TX | 76039 |
| 500 | Thomas | M | Fisher | 71 Edgewood Dr | | Montgomery | TX | 77356 |
| 501 | James | Timothy | Fitzgerald | 1348 Forest Lane | | Southlake | TX | 76092-4121 |
| 502 | Robert | J. | FitzGibbons | 200 Mayapple Drive | | Sapphite | NC | 28774 |
| 503 | John | J | Fitzpatrick | 455 Spruce Lane | | Crystal Lake | IL | 60014 |
| 504 | David | E | Fleming | PO Box 901058 | | Sandy | UT | 84090 |
| 505 | Claude | F. | Fletcher | PO Box 35069 | | St. Petersburg | FL | 33705-0502 |
| 506 | James | Lee | Flocco | 69 River Road | | Stratham | NH | 03885 |
| 507 | John | W | Floyd | 1041 Parkers Fort | | Greensboro | GA | 30642 |
| 508 | Michael | R. | Floyd | 64420 Crosswinds Rd. | | Bend | OR | 97701 |
| 509 | Gerald | M | Fogarty | 13495 N Yaqui Drive | | Prescott | AZ | 86305 |
| 510 | George | C | Fogwell | 3 Spruce Meadow Drive | | North Hampton | NH | 3862 |
| 511 | Michael | J | Foley | 120 Canyon Circle | | Boerne | TX | 78015 |
| 512 | Richard | I | Fonde | 2930 Coles Way | | Sandy Springs | GA | 30350 |
| 513 | Richard (Estate of) | C. | Fontaine | 1690 Brandon Hall Drive | | Sandy Springs | GA | 30350 |
| 514 | John | H. | Foote | 519 Natchez Park | | Conroe | TX | 77302 |
| 515 | Frederick | C | Ford | 104 Plum Drive | | Lakeway | TX | 78734 |
| 516 | John | T | Ford, Jr. | 457 Schooner Drive | | Azle | TX | 76020 |
| 517 | Ronnie | R | Formby | 452 Tanglewood  Rd. | | Hot Springs | AR | 71913 |
| 518 | Bobby | R | Foster | 565 Kearny St. | | Alpharetta | GA | 30022-4879 |
| 519 | Travis | H. | Foster | 3291 Shellers Bend | Unit 752 | State College | PA | 16801-3097 |
| 520 | Cyd | L. | Fougner | 59 Point Fosdick Ter NW | | Gig Harbor | WA | 98335 |
| 521 | John | C | Fow | 1835 N Hwy A1A #501 | | Indialantic | FL | 32903-2646 |
| 523 | Walter | E. | Frayser, III | 115 Amistead Court | | Duluth | GA | 30097 |
| 524 | Stuart | A | Frazer | 337 Valverde Lane | | St. Augustine | FL | 32086-8885 |
| 525 | Richard | A | Freeding Jr. | 13719NE 42nd Ave | | Vancouver | WA | 98686 |
| 526 | Steven | M. | Friedman | P.O. Box 3147 | | Park City | UT | 84060 |
| 527 | Gene | S | Fritz | 3 Portofino Dr Ste 1408 | | Pensacola Beach | UT | 84055 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 528 | Arthur | T. | Frontczak, Jr. | 2367 E Avenida Otono | | Thousand Oaks | CA | 91362-1105 |
| 529 | Donn (Estate of, Kathleen) | L | Fryman | 115 Patrick Way | | Marietta | GA | 30064 |
| 530 | George | C | Fuller | 865 Dockbridge Way | | Alpharetta | GA | 30004 |
| 531 | Roger | D | Fuller, Jr. | 2857 Hackney Court | | Park City | UT | 84060 |
| 532 | Allen | J | Fulleton | 3068 E Upper Hayden Lake | | Hayden | ID | 83835 |
| 533 | Richard | L | Fulmer | 18 Picard Way | | Charleston | SC | 29412 |
| 534 | Roland | C | Gaasch | 681 Nightfire Drive | | Dawsonville | GA | 30534 |
| 535 | William | Bradley | Gaillard | 219 St. Germain Lane | | Pleasant Hill | CA | 94523 |
| 536 | Alan | L. | Gaines | 11320 Marjon Drive | | Nevada City | CA | 95959 |
| 537 | Frederick | G | Gallagher | 3610 Players Ct. | | Douglasville | GA | 30135 |
| 538 | William | R | Gallagher, Jr. | PO Box  231032 | | Encinitas | CA | 92023 |
| 539 | Timothy | J | Galvin | 1750 Flat Rock Road | | Watkinsville | GA | 30677 |
| 540 | George | P | Gandre | 8113 Cantershire Way | | Granite Bay | CA | 95746 |
| 541 | Thomas | H | Gannon | 3392a Sunset Key Circle    150 Maple Grove Terrace | | Punta Gorda    Peachtree City | FL;    GA | 33955    30269 |
| 542 | Thomas | E. | Gantt, Jr. | 9330 Clark Road | | Fairburn | GA | 30213-1979 |
| 543 | James | B | Gardner | 3371 Turtle Lake Dr | | Marietta | GA | 30067-5091 |
| 544 | Richard | D. | Gardner | RR 3  Box 98 B | | Lawrenceville | IL | 62439 |
| 545 | James | L. | Garner | 8600 Waterfront Court | | Ft. Worth | TX | 76179 |
| 546 | Jesse | R. | Garrison | 2610 Foxboro Drive | | Garland | TX | 75044 |
| 547 | Philip | L | Garver | 15917 East Crestridge Place | | Centennial | CO | 80015-4219 |
| 548 | Jon | L | Geerlings | 130 Pine Ridge Pte. Dr. | | Seneca | SC | 29672 |
| 549 | Shelia (Estate of Michael) | M | Geisler | 5450 N. Framsom Lane | P.O. Box 673 (for mail) | Oakley | GA | 30068 |
| 550 | Gerard | F | Genellie, Jr. | 1232 Creekwood Drive | | Batavia | OH | 45103-9655 |
| 551 | Nicholas | A | Gentile | 1645 Tichenor Court | | Dunwoody | GA | 30338 |
| 552 | John | C | Geoghegan | PO Box 291250 | | Port Orange | FL | 32129 |
| 553 | James | G | George | 7 Calle Pacifica | | San Clemente | CA | 92673 |
| 554 | John | R | Gianforte | 11878 E. Mission Lane | | Scottsdale | AZ | 85259 |
| 555 | Thomas | D. | Gibbons | 3419 Westminster Ave. | | Dallas | TX | 75205 |
| 556 | George | L | Gibson | 260 Marsh Hawk Dr. | | Vonore | TN | 37885 |
| 557 | Thomas | J | Gilmer | 128 Pacer Cir | | Wellington | FL | 33414 |
| 558 | Charles | P | Gilmore | 1227 South 1300 East | | Bountiful | UT | 84010 |
| 559 | Richard | E | Glantz | 2512 Don Pedro NW | | Albuquerque | NM | 87104 |
| 560 | Patrick | M | Glazier | 2392 Black River Falls Dr | | Henderson | NV | 89044 |
| 561 | Donald | R | Glittenberg | 175 PR 2321 | | DECATUR | TX | 76234 |
| 562 | Jan | M | Godsey | 898  Jonathan Way | | Altamonte Springs | FL | 32701 |
| 563 | Frederick | Lawton | Goduti | 5007 Rustic Oaks Cr | | Naples | FL | 34105 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 564 | William | | Goeken | 5928 Janet Ct | | Westlake | TX | 76262 |
| 565 | William (Estate of) | G | Goff, Jr. | 7035 Hinson St. | | Las Vegas | NV | 89188-5115 |
| 566 | Wallace | H. | Goltry | 2173 Calle Riscoso | | Thousand Oaks | CA | 91362 |
| 567 | Richard | A | Gooch | 2910 E 84th Street | | Tulsa | OK | 74137 |
| 568 | James | J | Goode III | 313 Aegean Rd | | Palm Beach Gardens | FL | 33410-2178 |
| 569 | Robert | A | Goodman | 260 Lymke Ct | | Roswell | GA | 30075 |
| 570 | Thomas | B | Goodman | 4205 Paradis Ln | | Kenner | LA | 70065 |
| 571 | Lawrence | Frank | Goodrich, Jr. | 3171 Running Cedar Dr. | | Marietta | GA | 30032 |
| 572 | Fred | G | Gordon | 103 Woolsey Creek Trail | | Fayetteville | GA | 30215 |
| 573 | Edward | J. | Gorman, Jr. | 14 Thornton Road | | Londonderry | NH | _03053 |
| 574 | John | C | Gottschang | 1291 Blue Ridge Dr. | | Sautee Nacoochee | GA | 30571 |
| 575 | Jerry | C. | Goulding | 6416 Mayfield Drive | | Cumming | GA | 30041 |
| 576 | Dwight | E | Grandia | 17620 County Road 49 | | Vernon | AL | 35592 |
| 577 | Edward | P | Graves | Cimarron Dr | | Carrollton | TX | 75007 |
| 578 | James | H | Gray | 6630 Shade Tree Way | | Cumming | GA | 30040 |
| 579 | Stephen | R | Gray | 355 Tejas Dr. E. | | Hemphil | TX | 75948 |
| 580 | Jerome | F | Green | 390 Capstan Drive | | Placida | FL | 33946 |
| 581 | Otis | Jarield | Greene, Jr. | 124 Bay Bridge Dr. | | Gulf Breeze | FL | 32561 |
| 582 | Charles | N | Gregg | 440 Marshall Road | | Southlake | TX | 76092 |
| 583 | Wayne | D | Gregg | 150 Woodcreek Lane | | Fayetteville | GA | 30215 |
| 584 | Tyler | R | Gresham, Jr | 8590 Woodledge Lane | | Roswell | GA | 30076 |
| 585 | Stephen | T | Grice | 5314 SW 27th Place | | Cape Coral | FL | 33914 |
| 586 | Gerald | G. | Grieser | 1129 Brookside Dr | | Hurst | TX | 76053-4426 |
| 587 | Robert | D | Griesinger | 40 CARRIAGE HILL | | SIGNAL MTN | TN | 37377 |
| 588 | Lloyd | H | Griffin | 5107 Boone Rd | | Bryant | AR | 72022 |
| 589 | William | A | Griffith | 2722 Northlake Rd | | Gainesville | GA | 30506 |
| 590 | Lee | E | Griffiths | 103 Oconee Court | | Eatonton | GA | 31024 |
| 591 | Lawrence | A | Grippo | 830 Pinehurst Dr | | Las Vegas | NV | 89109 |
| 592 | Douglas | | Groff | 235 Hargraves Drive | | Portsmouth | RI | 2871 |
| 593 | Kenneth | R | Gross | 33 Nurmi Dr | | Fort Lauderdale | FL | 33301 |
| 594 | Kenneth | E. | Gross, Jr. | 118 Woodland Dr. | | Cartersville | GA | 30120 |
| 595 | Thomas | W | Grove | PO Box 681336 | | Park City | UT | 84068 |
| 596 | Ronald | E | Grubb | 2807 Butler Bay Dr N | | Windermere | FL | 34786-6113 |
| 597 | Paul | J | Gruebnau | 116 Country Club Dr | | McHenry | IL | 60050 |
| 598 | Nicholas | E. | Grynkewich | 118 Tolomato Trace | | St Simons Island | GA | 31522 |
| 599 | Michael | E | Gum | 25609 S Burnaby Dr | | Sun Lakes | AZ | 85248 |
| 600 | Stephen | M | Gunn | 12845 Chaparral Ridge Rd | | San Diego | CA | 92130 |
| 601 | Alexander | M | Haase | 3323 Torre Blvd | | New Smyrna Beach | FL | 32168 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 602 | Carol (Estate of Conrad H. Hagle) | Wulf | Hagle | 90 Martin Point Ct. | | Roswell | GA | 30076 |
| 603 | Robin | Jeffrey | Haglund | 35630 West Shore Dr. | | Crosslake | MN | 56442 |
| 604 | Charles | A | Hair | 10110 General Bond Court | | McKinney | TX | 75071-2571 |
| 605 | Robert | D | Halcomb, Jr. | 505 8th St | | Manhattan Beach | CA | 90266 |
| 606 | Ronald | | Hale | 30417 Berry Creek Dr. | | Georgetown | TX | 78628 |
| 607 | Joseph | R | Haley | 3204 Point White Rd. NE | | Bainbridge Island | WA | 98110 |
| 608 | Creston | D | Hall | 1832 NE Brown Rd. | | Washougal | WA | 98671 |
| 609 | Frederick | S | Hall | 2822 Summerdale Drive | | Hurst | TX | 76054-2318 |
| 610 | Jeffrey | F. | Hall | 5795 Old Stone Mountain Road | | Stone Mountain | GA | 30087 |
| 611 | Micheal | H | Hall | 543 Leighs Crossing | | Cleveland | GA | 30528 |
| 612 | Robert | F. | Hall | 900 Wilson Pike | | Brentwood | TN | 37027 |
| 613 | Steven | D. | Hall | P.O. Box 257 | | Morristown | NY | 13664 |
| 614 | Thomas | W. | Hallam, II | PO Box 87039 | | South Dartmouth | MA | 02748-0701 |
| 615 | Mark | D | Halsor | 98 Atlantic Ave | | North Hampton | NH | 3862 |
| 616 | Bertram | Leslie | Hambleton, III | 900 n shore dr ne | #101 | st petersburg | FL | 33701 |
| 617 | Curtis | S | Hamme | 3831 Ashbury Lane | | Bedford | TX | 76021 |
| 618 | Milton | E. | Hammon Jr. | PO Box 1007 | | Enumclaw | WA | 98022 |
| 619 | Wendell | H | Hamrick, Jr. | 32 Lakewood Lane | | Seabrook | TX | 77586 |
| 620 | Ernest | L. | Hand | 2313 Chesterfield Dr. | | Maryville | TN | 37803 |
| 621 | David | E | Hansen | 2568 Auqusanta | | Tustin | CA | 92782 |
| 622 | Donald | L | Hansen | 2 Slack Tide Ct. | | Salem | SC | 29676 |
| 623 | Gregg | O | Hanson | 4325 Lake Washington Road | | Melbourne | FL | 32934 |
| 624 | Philip | J | Hardy | P.O.Box 8928 | | Longboat Key | FL | 34228 |
| 625 | Hobart | M | Harmon | 206 Coach Road | | Bridgewater | NH | 3222 |
| 626 | James | S | Harper | 10 Prides Crossing | | Eliot | ME | 3903 |
| 627 | John | Edwin | Harper | 3400 Ebenezer Road | | Conyers | GA | 30094 |
| 628 | Malcolm | L | Harper | 126 Huff Daland Cir | | Griffin | GA | 30223 |
| 629 | Wayne | D | Harper | 623 chandon ct. | | southlake | TX | 76092 |
| 630 | Frederick | B. | Harris | 1101 Callahans Ridge Rd. | | Greensboro | GA | 30642-5233 |
| 631 | Richard | C | Harris | 128 Monet Dr | | Blowing Rock | NC | 28605 |
| 632 | Robert | D | Harris | 16574 Indian Ridge Dr. | | Bullard | TX | 75757 |
| 633 | Albert | V | Harrison | 2756 Autumn Leaves DR. | | Port Orange | FL | 32128 |
| 634 | John | C | Harrison | P.O. Box 861 | | Northport | MI | 49670-0861 |
| 635 | John | S. | Harrover | 250 Brassie Dr. | | Mc Cormick, | SC | 29835 |
| 636 | William | M | Hart | 20 Mill Road | | North Hampton | NH | 3862 |
| 637 | Nile | L | Harter, Jr. | 2539 Cross Country Dr. | | Port Orange | FL | 32128-6744 |
| 638 | Christopher | R. | Hartle | 1442 Hamlin Park Cir. | | Mt Pleasant | GA | 30101 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|----|-----------|----------|----------|------|-------|-----|
| 639 | Larry | E | Harvey | 10491 Curry Palm Lane | | Fort Myers | FL | 33966 |
| 640 | Deborah (Estate of Dennis) | W | Harvison | 2630 Club Valley Dr. N.E | | Marietta | GA | 30068-3518 |
| 642 | Thomas | E | Hassey | 981 Morgan Dairy Rd | | Milner | GA | 30257 |
| 643 | James | G. | Hauf | 39 Lynnfield Place | | Bluffton | SC | 29910 |
| 644 | William "Bud" | A. | Hawkins | 4883 Charlais Lane | | Park City | UT | 84098 |
| 645 | William | M | Hay | 4181 Blackland  Dr. | | Marietta | GA | 30067 |
| 646 | Harvey | Lloyd | Hayden | P.O. Box 117 | | Glen | NH | 03838-0117 |
| 647 | Kenneth | M | Hayes | 4797 Township Farm Trail | | Marietta | GA | 30066 |
| 648 | Richard | R | Hayes | 5630 Forkwood Dr. NW | | Acworth | GA | 30101 |
| 649 | Jimmy | R | Haynes | 5101 Rolling Fairway Dr | | Valrico | FL | 33596 |
| 650 | David | R | Hazen | 440 SE Seabreeze Lane | | Port St. Lucie | FL | 34983-2224 |
| 651 | Eric | | Hearnsberger | 17115 Bur Oak Court | | Spring | TX | 77379 |
| 652 | John | P | Heath | 6703 Beauford Dr | | Austin | TX | 78750 |
| 653 | David | M. | Hedges | 191 Patricia Lane | | Fayetteville | GA | 30214 |
| 654 | Joel | R | Hedlund | 1871 Leonidas Trl NW | | Marietta | GA | 30064-1390 |
| 655 | William | S | Heidt | 275 Turnberry Circle | | Fayetteville | GA | 30215 |
| 656 | Ralph | E | Heimer | 109 Wildwood Avenue | | White Bear Lake | MN | 55110-1624 |
| 657 | Peter | S. | Heins | 1559 Norwich Ave. | | Thousand Oaks | CA | 91360-3533 |
| 658 | Carl | | Heinz | 1530 Waterford Ct | | Marietta | AZ | 85748 |
| 659 | Carl | M. | Hendren | 537 Madge Gulch Rd. | | Sedalia | CO | 80135 |
| 660 | Richard | N | Hendrickson | 18N045 Hidden Hills Trail | | West Dundee | IL | 60118 |
| 661 | Warren | B | Hendrickson | 7616 44th Avenue SW | | Seattle | WA | 98136 |
| 662 | Donald | F | Henry, Jr | 800 og Hill | | McDonough | GA | 30253 |
| 663 | John | Dee | Hensler | 31 Deer Trail Circle | | Oxford | OH | 45056 |
| 664 | Burnett | A. | Hernes | 5110 Bridgewater Dr. | | Arlington | TX | 76017-2784 |
| 665 | Robert | P | Herriott | 1601 Star Point Rd. | | Carrollton | GA | 30116 |
| 666 | Scott | C | Hersha | 4540 Lakes Edge Dr. | #1 | West Chester | OH | 45069 |
| 667 | Gustav | S | Hertz | 545 Mallard Lane | | Locust Grove | GA | 30248 |
| 668 | Richard | E. | Herzog | 4015 River Road | | Perry | OH | 44081 |
| 669 | Fred | G | Hess | 13860 NW 20 ST | | Pembroke Pines | FL | 33028 |
| 670 | Robert | K | Heuchling | 5 Adams Cir. | | Durham | NH | 03824 |
| 671 | Daryl | L | Heusinkveld | 12624 Lake Shore Court North | | Fort Worth | TX | 76179 |
| 672 | Edward | L | Hibbard | 6347 Chestnut Hill Road | | Flowery Branch | GA | 30542-3822 |
| 673 | Michael | Joseph | Hichak | 4541 Edgemere Trace | | Marietta | GA | 30062-5779 |
| 674 | Michael | G | Hickey | 8614 Zircon Dr.SW | | Lakewood | WA | 98498 |
| 675 | David | G | Hickox | 1050 Riverbanks Rd | | Bishop | GA | 30621 |
| 676 | Ernest | W | Higgins | P.O.Box 981435 | | Park City | UT | 84098 |
| 677 | Carl | R | Higginson | 18 SANDPIPER LANE | | MERRIMACK | NH | 30544878 |

Exhibit C - List of All Plaintiffs

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 678 | Peter | L | Hilbig | 835 First Cotton Court | | Powder Springs | GA | 30127-6222 |
| 679 | Herbert | D | Hill | 5502 E. Stetson Ct. | | Anaheim | CA | 92807 |
| 680 | Robert | M. | Hill | 802 Spyglass Lane | | Vero Beach | FL | 32963 |
| 681 | Robert | A | Hillegas | 295 Spring Creek Road | | Roswell | GA | 30075 |
| 682 | Edward (Estate of) | J | Hindle | 6152 Verde Trl. N, | Apt. D-222 | Boca Raton, | FL | 33433 |
| 683 | Marion | D | Hindman | 254 Friendship Church Rd | | Brooks | GA | 30205-1701 |
| 684 | Rodney | S | Hinds | 3758 Canvasback Ct. | | Marietta | GA | 30062 |
| 685 | Edward | A. | Hines | 2525 Magnolia Way | | Morgan Hill | CA | 95037 |
| 686 | Johnny | H | Hines | 755 Camino Concordia | | Camarillo | CA | 93010 |
| 687 | William | C | Hines, Jr. | 4748 Dunwoody Station Dr. | | Dunwoody | GA | 30338 |
| 688 | Elmer | E | Hinkle, Jr. | 23931 Green Shores Dr | | Shell Knob | MO | 65747 |
| 689 | Richard | R. | Hirsch | 2614 CR 2021 | | Glen Rose | TX | 76043 |
| 690 | Richard | D | Hissem | 1029 Fossil Ridge Rd | | Decatur | TX | 76234 |
| 691 | Robert | W | Hobbs | 13811 Tonbridge Ct. | | Bonita Springs | FL | 34135 |
| 692 | Donald | L | Hobert | 1115 Beech Creek Rd | | Tallapoosa | GA | 30176 |
| 693 | Fred | P | Hodge | 1445-Nicholson Rd | | Sanger | TX | 76266 |
| 694 | Warren | J | Hodges | 9 CYPRESSWOOD DR N | | PALM COAST | FL | 32137 |
| 695 | Ross | M | Hoffman | 1238 Baughs Cross Road | | West Point | GA | 31833 |
| 696 | John | V | Hogan | PO Box 24558 | | Ventura | CA | 93002 |
| 697 | Richard | | Hohlowski | 8 Stern Drive | | Port Jefferson | NY | 11777 |
| 698 | Peter | M | Holahan | 2601 E. Community Drive | | Jupiter | FL | 33458 |
| 699 | Philip | C | Holdiness | 3190 Paces Mill Road | | Atlanta | GA | 30339-3784 |
| 700 | Jack | D | Hollister | 1826 Mississippi Avenue | | Soperton | GA | 30457 |
| 701 | Daniel | E | Holloway | 3273 burns rd | | sevierville | TN | 37862 |
| 702 | Richard | N. | Holmes | 10050 Lemon Ave. | | La Mesa | CA | 91941 |
| 703 | Stephen | G | Holmes | 11 Vine Creek Pointe | | Acworth | GA | |
| 704 | Judson | W | Holmes, Jr. | 5526 Mallard Walk | | Gainesville | GA | 30504 |
| 705 | Thomas | D | Holt | 330 Madison's Way | | Waleska | GA | 30183 |
| 706 | John | H | Honsinger | P.O. Box 366 | | Carriere | MS | 39426 |
| 707 | James | J | Hoogerwerf | 1050 Ridge Tarn | | Sandy Springs | GA | 30350 |
| 708 | Richard | W. | Hooper | 2003 Woodford Green | | Kingwood | TX | 77339 |
| 709 | Victor | J | Hooper | 11000 South Tropical Trail; 312 West Due West Ave. | | Merritt Island; Madison | FL; TN | 32952: 37115 |
| 710 | Harry | | Hope | 3 Portofino Dr. #1501 | | Pensacola Beach | FL | 32561-2497 |
| 711 | Stephen | V | Hopkins, 3rd | 126 Sweetwater Oaks | | Peachtree City | GA | 30269 |
| 712 | Jeffrey | N | Hornfeck | 341 Lees Lake rd. | | Fayetteville | GA | 30214 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 713 | Roger | T. | Horrell | 2201 Pembrooke Place | | Denton | TX | 76205 |
| 714 | Charles | W | Horton, III | 36 Sundown Court | | Santa Rosa Beach | FL | 32459 |
| 715 | James | J | Hourin | 668 Hale Court | | Diamondhead | MS | 39525 |
| 716 | William | B | Houseman | 107 St. Andrews Drive | | St. Simons Island | GA | 31522 |
| 717 | Julian | R | Hovey | 69409 Fair Oaks Lane | | Covington | LA | 70433 |
| 718 | David | L. | Hovrud | 325 S 51st Street | Unit A | Renton | WA | 98005 |
| 719 | Robert | C | Howson, Jr. | 4741 Pace Drive | P O Box 631, Twip, WA | Park City | UT | 84098-6631 |
| 720 | Gurves | R | Hudson | 2330 Summit Way Ct | | Kingwood | TX | 77339 |
| 721 | Paul | J | Hudson | 28 Parkgate Lane | | Peachtree City | GA | 30269-1200 |
| 722 | Donald | A | Huffmaster | 191 Lakeshore Drive | | Batesville | IN | 47006 |
| 723 | Jerry | Milam | Hughes | 1005 Lela Street | | McKinney | TX | 75069 |
| 724 | Joe | H | Hughes | 24773 Beulah Lane | | Montgomery | TX | 77316 |
| 725 | George | G. | Hull | 2606 Creek Drive | | Park City | UT | 84060 |
| 726 | Herbert (Estate of) | D | Hull | 3801 Village View Dr | # 1328 | Gainesville | GA | 30506 |
| 727 | Joe | Foy | Hulsey | 1385 Autumn Breeze Cir | | Gulf Breeze | FL | 32563 |
| 728 | Tommy | M | Hunter | 167 Meriwether Point Rd. NW | | Milledgeville | GA | 31061 |
| 729 | Arnold | Wm | Husemann | 27 Brookside Drive | | Hillsboro | NH | 03244-5209 |
| 730 | James | Leroy | Hutson, III | 8000 Greatwood Hollow | | Alpharetta | GA | 30005 |
| 731 | Donald | F | Hyde | 8000 Greatwood Hollow | | Alpharetta | GA | 30005 |
| 732 | Michael | L | Hyjek | 8730 North Shore Dr. | | Jonesboro | GA | 30236 |
| 733 | Allen | M. | Ice | 1524 SE 12th St. | | Deerfield Beach | FL | 33441 |
| 734 | James | J. | Igoe, Jr. | 7884 Hopper Rd | | Cincinnati | OH | 45255 |
| 735 | Curtis | A | Illies | 23637 Canterbury Sands Trail | | Battle Lake | MN | 56515-9100 |
| 736 | Kathleen (Estate of Michael) | | Ilyin | PO Box 70185 | | Oro Valley | AZ | 85737 |
| 737 | James | A | Ingham | 5119 Grand Lake St. | | Bellaire | TX | 77401 |
| 738 | John | M | Ingram | 19496 Ironwood Circle | | Bend | OR | 97702 |
| 739 | William | L | Ippolito | 4104 Tomberra Way | | Dallas | TX | 75220 |
| 740 | Delmont | S. | Irving | 166 Marshall Street | | Duxbury | MA | _02332 |
| 741 | Timothy | H | Jackson | 22395 Thornridge Drive | | Kildeer | IL | 60047 |
| 742 | Thomas | J | Jacobus | 115 Golfview Club Drive | | Newnan | GA | 30263 |
| 743 | Kenneth (Estate of) | C | James | 36474 S Desert Sun Dr | | Tucson | AZ | 85739 |
| 744 | Robert | Q | Jameson | Box 15101 | | Fernandina Beach | FL | 32035 |
| 745 | David | H | Jenkins | 9 Twilight Place | | Okatie | SC | 299909 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 746 | Russell | H | Jensen | 1428 Waterside Drive | | Dallas | TX | 75218 |
| 747 | William | L | Jensen | 1429 Rio Grande Rd | | Park City | UT | 84098 |
| 748 | George | | Jetton | 1905 Trailwood Dr | | Euless | TX | 76039 |
| 749 | Robert | W | Jewett | 2637 Stoneleigh Circle | | Richardson | TX | 750801676 |
| 750 | Alan | J. | Johanson | 567 Middlepoint Road | | Port Townsend | WA | 98368 |
| 751 | Christopher | W. | Johnson | 1033 Alston Rd. | | Santa Barbara | CA | 93108 |
| 752 | Clinton | B | Johnson | 1955 Drummond Pond Rd | | Alpharetta | GA | 30004-0926 |
| 753 | Dennis | A | Johnson | 7222 E Gainey Ranch Rd | Unit 105 | Scottsdale | AZ | 85258-1530 |
| 754 | James | Allen | Johnson | 3530 Aubusson Trce | | Alpharetta | GA | 30022 |
| 755 | James | B. | Johnson | 6111 5th Avenue | | Kenosha | WI | 53143 |
| 756 | Jeffrey | B. | Johnson | 1495 Mountain Reserve Drive NW | | Kennesaw | GA | 30152 |
| 757 | Lance | J | Johnson | 835 Ribbon Falls Rd | | Redmond | OR | 97756 |
| 758 | Robert | L. | Johnson | P.O. Box 243 | | Wright | WY | 82732 |
| 759 | Sheldon | P | Johnson | 36W130 Sturgis Ct | | Dundee | IL | 60118 |
| 760 | Stephen | E | Johnson | 9040 Falls Hollow Rd | | Rogers | AR | 72756 |
| 761 | Hoyt | A | Jolly, III | 8661 Shoreline Drive | | Jonesboro | GA | 30236 |
| 762 | Dennis | B. | Jones | 819 274th Place SEJONES | | Sammamish | WA | 98075 |
| 763 | Edmund | R | Jones | 13421 Sabal Chase | | Palm Beach Gardens | FL | 33418 |
| 764 | James | Austin | Jones | 1860 Wicks Valley Drive | | Marietta | GA | 30062 |
| 765 | James | Lofton | Jones | 1031 Tal Lewis Rd | | White Plains | GA | 30678 |
| 766 | James | R | Jones | 125 Magnolia Dr | | Oxford | GA | 30054-4052 |
| 767 | Larry | E | Jones | 7631 Chesapeake Drive | | Shreveport | LA | 71105 |
| 768 | Leon (Estate of) | M | Jones | 1822 Olde Village Run | | Dunwoody | GA | 30338 |
| 769 | Richard | Dean | Jones | PO Box 10 | | Galatia | IL | 62935 |
| 770 | Richard | L | Jones | 18 Oleander Drive | | Anderson | SC | 29621 |
| 771 | Robert | H | Jones | 115 Wickham Dr. | | Tyrone | GA | 30290 |
| 772 | Roger | N | Jones | 1480 Bent Creek Dr. | | Southlake | TX | 76092-9499 |
| 773 | Ronald | C | Jones | 2020 Garners Ferry | | Greensboro | GA | 30642 |
| 774 | Scott | R. | Jones | PO Box 23711 | | Silverthorne | CO | 80498 |
| 775 | Thomas | L | Jones | 1817 Wood Dale Circle | | Cedar Hill | TX | 75104 |
| 776 | William | Pickens | Jones | 2 Indian Cedar Ln | | Spring | TX | 77380 |
| 777 | Wilton | R. | Jones | 8720 Amberfield Drive | | Gainesville | GA | 30506-4835 |
| 778 | William | D | Jones, Jr | 5362 Pheasant Run | | Stone Mtn | GA | 30087 |
| 779 | Patric | | Jordan | 445 Cameron Valley Court NW | | Atlanta | GA | 30328 |
| 780 | Samuel | C | Jorgensen | 5581 Stapleton Drive | | Atlanta | GA | 30338 |
| 781 | Stanley | A | Jorgensen | 3645 Elliott Street | | San Diego | CA | 92106 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 782 | William | G | Jump | 4959 Summer Beach Blvd | | Fernandina Beach | FL | 32034 |
| 783 | Peter (Estate of) | G | Just | 785 Gilfillan Ct | | White Bear Twp. | MN | 55127 |
| 784 | Raymond | F | Justinic | 6020 Lytham Drive | | Dallas | CO | 80227-2762 |
| 785 | David | H | Kadetz | 2913 Cypress Ridge Trail | | Port Orange | FL | 32128 |
| 786 | Gerald | R | Kailing | 302 Pinemount Dr. | | Peachtree City | GA | 30269 |
| 787 | Arthur | H | Kaiser | 1540 Sharp Top Court | 20030 | Jasper | GA | 30143 |
| 788 | Duane | D | Kalember | 9283 S. Majestic Ridge Drive | | Traverse City | MI | 49684 |
| 789 | Alan | Clinton | Kamback | 1034 Runnymede Ct. | | Keller | TX | 76248 |
| 790 | George | G | Kammerer | 13623 Liberty Oak | | San Antonio | TX | 78232 |
| 791 | Thomas | F | Kanaley, Jr. | 29017 Indigo Loop | | Andalusia | AL | 36421 |
| 792 | Robert | | Kane | 30 Virginia Circle, SW | | Rome | GA | 30161-4415 |
| 793 | William | | Kapp | P.O. Box 2606 | | Alpharetta | GA | 30023 |
| 794 | John | C | Kapsaroff | 6145 River Chase Cir. | | Atlanta | GA | 30328 |
| 795 | Robert | Lee | Karantz | 50 Wild Turkey Ct. | | Westcliffe | CO | 81252 |
| 796 | John | M | Karlovich | 22 Saddlebrook DR. | | Rome | GA | 30161 |
| 797 | Jeffrey | M | Kaseman | 141 Lakeside Dr. | | Peachtree City | GA | 30269 |
| 798 | Douglas | G | Kasemeier | 61303 Gorge View Street | | Bend | OR | 97702-3363 |
| 799 | Edward | Frederick | Kasold | 2383 Brookside Way | | Indialantic | FL | 32903 |
| 800 | Doran | W. | Katka | 2323 NW Tower Rock Road | | Bend | OR | 97701 |
| 801 | William | J | Kattula | 19890 Sawgrass LN. | #5801 | Boca Raton | FL | 33434 |
| 802 | Richard | X | Kauffmann, Jr. | 4381 North Elizabeth Lane | | Atlanta | GA | 30339 |
| 803 | R | Ford | Keating | 5913 Northwest Place | | Austin | TX | 78731 |
| 804 | Stephen | Irons | Keibler | 17N 415 Ranch Road | | Dundee | IL | 60118 |
| 805 | Phillip | J | Kelley | 141 Valley Farms Rd | | Blairsville | GA | 30512-4898 |
| 806 | William | Weitzel | Kellner (Estate of) | 4185 Old Stilesboro Rd | | Kennesaw | GA | 30152-3139 |
| 807 | Billy | H | Kellum | 1009 Ridgecrest Circle | | Denton | TX | 76205-5417 |
| 808 | Bernard | L | Kelly | 4224 Grove Park Dr | | Tallahassee | FL | 32311 |
| 809 | Jack | S | Kelly | 2 Night Hawk Way | | Landrum | SC | 29356-3406 |
| 810 | Michael | R | Kelly | 5901 Willowross Way | | Plano | TX | 75093 |
| 811 | Richard | E | Keltner | 1890 Country Knoll Lane | | Elgin | IL | 60123-4948 |
| 812 | Barry | G | Kendall | 6005  S.  US1 | Unit 301 | Rockledge | FL | 32955 |
| 813 | Thomas | C | Kenna | PO Box 7179 | | Incline Village | NV | 89450 |
| 814 | John | A | Kennedy | 4190 Parish Drive | | Marietta | GA | 30066 |
| 815 | Lawrence | J | Kenney | 3629 Spanish Oak Pt. | | Davie | FL | 33328 |
| 816 | David | T. | Kerr | 55 Journey's End Ln | | Castleton | VA | 22716 |
| 817 | Herb | Field | Kerr, Jr. | 2 Roanoke Ave NE | | Atlanta | GA | 30305 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 818 | William | F | Kerschner | 424 Bowman Terrace | | The Villages | FL | 32162-1205 |
| 819 | Robert | Walter | Kesler | 10470 Turner Road | | Roswell | GA | 30076 |
| 820 | Lee | H | Ketelsen | 5607 N Woodhaven Ln | | Parkville | MO | 64152-4321 |
| 821 | Alfred | W | Kettenring, Jr. | 19 N. Sunset Bl. | | Gulf Breeze | FL | 32561 |
| 822 | Eugene | W | Key | 115 Sycamore Bend | | Fayetteville | GA | 30214-1239 |
| 823 | Kim | B | Kilgore | 437 Fairview School Rd | | Piney Flats | TN | 37686 |
| 824 | Thomas | D | Kinder | 425 Millbank Place | | Roswell | GA | 30076 |
| 825 | John | C | King | 2103 Arbor Oaks Dr | | Marietta | GA | 30062 |
| 826 | Mark | L | King | 10021 Hart Branch Cir | | Orlando | FL | 32832 |
| 827 | Robert | W | Kingsbury | 2907 Sun Cove Dr. | | Kissimmee | FL | 34746 |
| 828 | Lee | | Kinnebrew, III | 9 Cavalier Ct. | | Little Rock | AR | 72223 |
| 829 | Fred | Joel | Kirijan | 6 Conifer Circle, NE | | Atlanta | GA | 30342 |
| 830 | Alfred | E | Kirk | 541 Two Mile Run | | Johns Islan | SC | 29455 |
| 831 | Robert | F | Klauer | 6202 Northridge Court | | Flower Mound | TX | 75022 |
| 832 | Kirby | J | Klein | 430 Camelot Drive | | Fayetteville | GA | 30214 |
| 833 | Michael | J | Klindt | 500 Riverwood Dr. | | Enterprise | AL | 36330 |
| 834 | Randolph | Lee | Klock | 7939 Bermuda Dunes Ave. | | Las Vegas | NV | 89113 |
| 835 | Ruth | M. | Klock | P.O. Box 81843 | | Las Vegas | NV | 89180-1843 |
| 836 | William | F | Klumpp | 207 Stebbins St. | | Ashland | VA | 23005 |
| 837 | Gerald | A. | Knapp | 15300 NW Country Road 3040 | | Purdon | TX | 76679 |
| 838 | George | H | Knehr | PO Box 1790 | | White Salmon | WA | 98672 |
| 839 | William | E. | Knox | 3098 Coleman Court | | Rock Hill | SC | 29732 |
| 840 | Charles | M. | Knudson | 10234 Saint Andrews Drive | | Masnfield | TX | 76063 |
| 841 | Ronald | K | Kobernik | 961 N. Rancho del Jefe Loop | | Tucson | GA | 30269 |
| 842 | Lawrence | Michael | Kocisko | 913 ROYAL OAK LANE | | Union | KY | 41091 |
| 843 | Daniel | E | Koerner, Jr. | 4207 Kenwyck Ct | | Marietta | GA | 30062 |
| 844 | Ronald (Estate of) | | Kolb | 1030 Jones Road | | New Waverly | TX | 77358 |
| 845 | Attila | | Kontor | 22 K St. | #101 | Hampton | NH | 3842 |
| 846 | Daniel | A | Kopack | 970 W Broadway #182 | P.O. BOX 30000 | JACKSON | WY | 83002 |
| 847 | Chad | N. | Koppie | 39 W 140 Freeman Road | | Gilberts | IL | 60136 |
| 848 | Stephen | M | Korcheck | 10148 Indian Ridge Drive | | Reno | NV | 89511 |
| 849 | Linwood | Cecil | Kornegay | 3206 Thornbird Lane | | Arlington | TX | 76001 |
| 850 | Ronald | L | Korthals | 5265 Woodridge Forst Trail | | Atlanta | GA | 30327 |
| 851 | Lambert   (Bert) | L | Kouba | W3572 Scotch Bush Rd | | Elkhorn | WI | 53121 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|----|-----------|----------|----------|------|-------|-----|
| 852 | Kenneth | G | Kozimer | 61 Wisconsin Creek Rd. West | | Sheridan | MT | 59749 |
| 853 | Arnold | W | Kraby | 3045 Millwater Crossing | | Dacula | GA | 30019 |
| 854 | Richard | L. | Kraft | 9221 Indigo Isle Court #201 | | Bonita Springs | FL | 34135-8473 |
| 855 | Lawrence | L. | Kraker | 2303 Hill Street | | New Smyrna Beach | FL | 32169 |
| 856 | David | W | Kramer | 394 Monument St | | Concord | MA | 1742 |
| 857 | George | L | Krayniak | 28425 Meadowmist Dr | | Rancho Palos Verdes | CA | 90275 |
| 858 | Robert | E | Krone | 3860 Allsborough Dr | | Tucker | GA | 30084 |
| 859 | Paul | M | Kruger | P.O. Box 49958 | | Los Angeles | CA | 90049 |
| 860 | Joseph | J | Krygiel | 4041 Bradbury Drive | | Marietta | GA | 30062 |
| 861 | Jesse | V | Kukier | 2421 Stonesage Rd. | | Soddy Daisy | TN | 37379-3649 |
| 862 | Frederick | J | Kull | 160 Inverness Shores Dr | | Fayetteville | GA | 30215 |
| 863 | Sam | H. | Kupresin | 7031 Nottingham Lane | | Bettendorf | IA | 52722 |
| 864 | Michael | B | Kutner | 2900 McKinnon St. Apt. 2505 | | Dallas | TX | 75201 |
| 865 | Phillip | R | LaBerge | PO Box 236 | | Concord | GA | 30206 |
| 866 | Chester | R | Ladd, Jr | 203 Blair Valley Dr | | Marietta | GA | 30060 |
| 867 | David | C | Lake | 2710 N.E. 19th St. | | Ft.Lauderdale | FL | 33305 |
| 868 | Wayne | Richard | LaLiberte | 1561 Hestertown Rd. | | Madison | GA | 30650-2733 |
| 869 | Ronald | J | Lambe | 115 Bull Point Drive | | Seabrook | SC | 29940 |
| 870 | Craig | Smith | Lamkin | 688 C.R. 203 | | Collinsville | TX | 76233 |
| 871 | Ross and Paula | L | Lammers | 8220 Plantation Way | | Cumming | GA | 30028 |
| 872 | Timothy | O | Lamons | 13247 Chappel Wood Lane | | Conroe | TX | 77302 |
| 873 | Robert | P | Lance | P.O.Box 97 | | Little Switzerland | NC | 28749 |
| 874 | Douglas | A | Lane | 621 Mehring Way | Apt. 1408 | Cincinnati | OH | 45202 |
| 875 | Margaret (Estate of Richard G.) | A | Lane | 7000 SW 79 Court | | Miami | FL | 33143 |
| 876 | Carl | D | Langas | 207 Red Quill Nest | | San Antonio | TX | 78253 |
| 877 | Rodney | E | Langer | 1003 charleston blvd | | Smithville | TX | 78957 |
| 878 | Ted | F | Langworthy | 2043 Williams Lakeshore | | Kingsland | TX | 78639 |
| 879 | Enrique | J | Lanz | 1230 Gulf Blvd | #702 | Clearwater Beach | FL | 33767 |
| 880 | Arthur | L | LaPointe | 1730 Villa Rica Rd | | Powder Springs | GA | 30127 |
| 881 | Tryggve | F. | Larsen | 1000 Kings Hwy | Unit 459 | Port Charlotte | FL | 33980-5215 |
| 882 | Allen | L | Larson | 21543 Capron Road | | Capron | IL | 61012-9753 |
| 883 | Charles | D | Larson | 8100 Kentwood Drive | | North Richland Hills | TX | 76182 |
| 884 | Wayne | B | LaRue Jr. | 4841 Hampton Lake Drive | | Marietta | GA | 30068-4309 |
| 885 | Robert | N. | Lawrence | 50 Huntington Rd | | Little Rock | AR | 72227-2321 |
| 886 | Robert | Edward | Lawson | 96 Turtle Creek Lane | | Panacea | FL | 32346 |
| 887 | Timothy | K. | Layman | 3334 Peachtree Road NE | #1514 | Atlanta | GA | 30326 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 888 | Joseph | B. | Leadingham | 29503 NW 41st Ave. | | Ridgefield | WA | 98642 |
| 889 | William | E | Leatherbee | 9778 Windsor Way | | Florence | KY | 41042-9202 |
| 890 | George | W. | Leatherbury | 500 Park Blvd South | Unit 64 | Venice | FL | 34285 |
| 891 | Thomas | | LeBoutillier, Jr. | 2875 Tynewick Drive | | Roswell | GA | 30075 |
| 892 | Robert | H | Lee | 707 S. Creek Street | #115 | Fredericksburg | TX | 78624 |
| 893 | Brian | L. | Lehman | 1055 Eatonton Rd. | | Madison | GA | 30650 |
| 894 | Alan | L | Leineke | P.O. Box 65923 | | Salt Lake City | UT | 84165 |
| 895 | Alfred | W. | Leistikow | 3395 W. Eldorado Pkwy | | Little Elm | TX | 75068 |
| 896 | Dominic | Christian | Lemma | 903 Keswick Place | | Cincinnati | OH | 45230 |
| 897 | Charles | P. | Lenard, Jr. | 134 East View Court | | Double Oak | TX | 75077-3033 |
| 898 | Peter | J | Lenny | 8689 Shoreline Dr | | Jonesboro | GA | 30236 |
| 899 | John | H. | Lesher, Jr. | 1047 Edgewater Ln | | Gulf Breeze | FL | 32563 |
| 900 | Benjamin | N | Lester | 6216 Victoria Ct. | | Tyler | TX | 75703 |
| 901 | Michael | B | Letkeman | 3902 Chaucer Wood NE | | Atlanta | GA | 30319 |
| 902 | Donald (Estate of) | W | Lewis | 316 Green Acres Road | | Metairie | LA | 70003 |
| 903 | Kenneth | Wendell | Lewis | 8310 St Marlo Fairway Drive | | Duluth | GA | 30097 |
| 904 | Roger | Allan | Lewis | PO Box 612205 | | Dallas | TX | 75261 |
| 905 | Paul | R | Lindberg | 152 Cross Gate Dr. | | Marietta | GA | 30068 |
| 906 | John | I | Linder, Jr | 2049 Bantry Dr. | | Roanoke | TX | 76262 |
| 907 | Robert | F | Lindley | 915 Lufbery Cir | | Williamson | GA | 30292 |
| 908 | Magness | A | Lindsey | 200Judy's Place N. | | Kerrville | TX | 78028 |
| 909 | John | D | Lindstrom | 30301 Calle La Reina | | Bonsall | CA | 92003-6901 |
| 910 | David | L | Link | PO Box 352 | | Bodega Bay | CA | 94923-0352 |
| 911 | William | H | Linkroum, III | 7 Heron Cove Drive | | Merrimack | NH | 03054-4824 |
| 912 | Richard | L | Linteris | 119 Sweetwater Oaks | | Peachtree City | GA | 30269 |
| 913 | Sidney | E | Linton | 2343 Littlebrooke Lane | | Dunwoody | GA | 30338 |
| 914 | Michael | F. | Lloyd | 28 Concord Square | Apt 1 | Boston | MA | 2118 |
| 915 | Alexander | W | Loeber | 2335 West Entrada Trail | #32 | St George | UT | 84770 |
| 916 | Robert | S | Lomba, Jr. | 2915 Willow Green Ct;<br>15031 Punta Rassa Road, #4-704 | | Roswell;<br>Fort Myers | GA;<br>FL | 30076-3737;<br>33908 |
| 917 | William | R | Lord | 3561 Stone Dr. | | Marietta | GA | 30062 |
| 918 | Andre | E | Lovas | 342 Fairview Dr. | | Fairburn | GA | 30213 |
| 919 | Billy | R | Loveless | 221 Switch Road SW | | Calhoun | GA | 30701 |
| 920 | William | A | Lovell | 3320 Bobwhite Dr | | Bedford | TX | 76021 |
| 921 | Larry | L | Lowe | 28 S. Bayshore Dr. | | Valparaiso | FL | 32580 |
| 922 | Charles | F | Lowry | 54 Somerset Ln. | | Cartersville | GA | 30121 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 923 | Carl | | Lowry, Jr. | 302 Haskin Knoll | | Peachtree City | GA | 30269 |
| 924 | Charles | L. | Lucas | 4106 Greenway Ct. | | Colleyville | TX | 76034-4126 |
| 925 | David | N. | Lucas | 2221 Tanglewood Rd. | | Decatur | GA | 30033 |
| 926 | Herbert | D | Ludwig | 4407 Soundside Drive | | Gulf Breeeze | FL | 32563 |
| 927 | William | B | Lumley | 7320 Skyline Dr | | Delray Beach | FL | 33446-2218 |
| 928 | Kenneth | | Luplow | P.O. Box 4973 | | Ketchum | ID | 83340 |
| 929 | Stephen | Donald | Lutz | 26511 Dineral St. | | Mission Viejo | CA | 92691 |
| 930 | John | Lawrence | Lynch | 90 Shoreview Dr. | | Yarmouth | ME | 4096 |
| 931 | James | D | Lynch, Jr. | 8549 SE 71 Ave | | Ocala | FL | 34472 |
| 932 | James | | Lyster | 424 Brookes Walk | | Woodstock | GA | 30188 |
| 933 | William | M | Machovina | 4035 SW. Bimini Cr. S. | | Palm City | FL | 34990 |
| 934 | Robert | J | Mackey | 985 Elkin Lane | | Roanoke | TX | 76262 |
| 935 | Donald | | Mackintosh, III | 1714 Hicks Pike | | Walton | KY | 41094 |
| 936 | Ronald | R | Macko | 4108 somerset ct. | | grapevine | TX | 76051 |
| 937 | Mark | B. | Macomber | 1430 Western Ave | | Albany | NY | 12203 |
| 938 | Edward | | Madden | 2 Shandel Dr | | Newburyport | MA | 1950 |
| 939 | Edwin | F | Madigan | 504 S. 16th. St. | | Hot Springs | SD | 57747 |
| 940 | Ray | F. | Magaro | 3931 Shoshonee Dr | | Columbus | IN | 47203 |
| 941 | Anthony | G | Maglio | 385Country Club Drive | | Novato | CA | 94949 |
| 942 | John | P. | Maguire | 605 Edgewater Trail, N.W. | | Atlanta | GA | 30328 |
| 943 | Donald | F | Mairose | 8960 Medlock  Bridge Rd | | Duluth | GA | 30097 |
| 944 | Dan | P | Malone | 1522 E. Ludlow Dr. | | Phoenix | AZ | 85022 |
| 945 | James (Estate of) | M | Mangham | 5811 Bridge Point Dr | | McKinney | TX | 75070 |
| 946 | Joseph | W. | Manke | 25 Highland Ridge Lane | | Oxford | GA | 30054 |
| 947 | John | C | Manstrom | 220 Hollyberry Ct | | Roswell | GA | 30076 |
| 948 | Ronald | H | Mantei | 3324 225th Ave SE | | Sammamish | WA | 98075 |
| 949 | Larry | W | Marr | 1200 Dundale Circle | | Sherman | TX | 75092 |
| 950 | Michael | B | Martella | 6679 Laurel Valley Drive | | Fort Worth | TX | 76132-4476 |
| 951 | Daryl | T | Martin | 3148 E. Encanto St. | | Mesa | AZ | 85213 |
| 952 | Earl | J | Martin | 2760 Watersedge Dr. | | Gainesville | GA | 30504 |
| 953 | Hall | A | Martin | 4448 Sandhurst Place | | Flowery Branch | GA | 30542 |
| 954 | Kenneth | E | Martin | 28W680 Hawthorne Lane | | West Chicago | IL | 60185 |
| 955 | Richard | J | Martin | 2750 Eagles Nest Ct | | Midlothian | TX | 76065 |
| 956 | Roger | | Martin | 749 NE Boca Bay Colony Drive | | Boca Raton | FL | 33487-1755 |
| 957 | Thomas | S | Martin | 3796 Brogan Ct. | | Burlington | KY | 41005 |
| 958 | George | T | Martin, Jr. | 20858 Pinehurst Greens Dr. | | Estero | FL | 33928 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 959 | Solomon | G. | Martin, Jr. | 156 C. A. Martin Dr. | | Natchitoches | LA | 71457 |
| 960 | Phillip | S | Marzolino | 2112 Vista Court | | Corinth | TX | 76210-1910 |
| 961 | David | T | Mason | 4528 Forest Peak Cir | | Marietta | GA | 30066-1745 |
| 962 | David | W | Mason | 17643 St. Hwy 204E | | Reklaw | TX | 75784 |
| 963 | Manfred | | Mason | 125 Durham Dr | | Fayetteville | GA | 30214 |
| 964 | Nathan | L. | Mason | 516 Golf View Drive | | Peachtree City | GA | 30269 |
| 965 | Walter | M | Massey | 3439 Turtle Cove Court | | Marietta | GA | 30067 |
| 966 | John | A | Mastronardi | 235 Broadmoor Dr | | Fayetteville | GA | 30215 |
| 967 | Mark | H | Matherne | 1104 Plantation Dr. S. | | Colleyville | TX | 76034 |
| 968 | Arthur | B | Mathews | 1150 Ardeena Way SE | | Conyers | GA | 30013-2089 |
| 969 | James | R | Matthews | 22719 NE 209th St. | | Battle Ground | WA | 98604-3811 |
| 970 | Kenneth | R | Matthews | 5096 N FM 129 | | Santo | TX | 76472 |
| 971 | William | T | Matthews | 5309 Coventry Ct | | Colleyville | TX | 76034 |
| 972 | David | L | Mattingly | 441 Ridgewater Dr | | Marietta | GA | 30068 |
| 973 | Ernest | R | Maxwell | 130 Sedgewicke Dr | | Peachtree City | GA | 30269 |
| 974 | Robert | M | May | 1135 Abilene Way | | Park City | UT | 84098 |
| 975 | John | S | Mayer | 4011 N Santiago Circle | | Mesa | AZ | 85215 |
| 976 | Louis | H | McAbee | P.O. Box 5151 | 1136 Spring Lake Drive | DePere | WI | 54115 |
| 977 | Frank | M | McAfee, Jr. | 1520 Ben King Road | | Kennesaw | GA | 30144 |
| 978 | Walter | G | McBride | 3852 Frederica Road | | Duluth | GA | 30096 |
| 979 | William | B | McBride | 8671 Kilkenny Court | | Fort Myers | FL | 33912 |
| 980 | William | F | McBride | 5415 Bay Cir | | Cumming | GA | 30041 |
| 981 | Timothy | A | McBrier | 659 Bethlehem Ch Rd | | Moreland | GA | 30259 |
| 982 | James | H. | McCann | 2217 Lattimore Farm Dr. | | Kennesaw | GA | 30152 |
| 983 | Truman | M. | McCarter | 3006 East Lobo Ridge | | New Albany | IN | 47150 |
| 984 | Mark | S | McCarthy | 10 Denison Lane | | Terrace Park | OH | 45174 |
| 986 | Richard | M | McCarthy | 25063 Pinewater Cove Lane | | Bonita Springs | FL | 34134 |
| 987 | Keith | Charles | McCauley | 6285 Mountain View Dr. | | Park City | UT | 84098 |
| 988 | James | L. | McCloskey | 11086 Big Canoe | | Jasper, GA | GA | 30143-5143 |
| 989 | Jackie | P | McCormick | 211 Robinson Road | | Brooks | GA | 30205 |
| 990 | Thomas | D | McCormick | 5909 Dog Leg Ct. | 1623 Millbrook Rd, Salt Lake City, UT 84106 | Granbury | TX | 76049-4184 |
| 991 | Reginald | J | McCrary | 208 Montrose Drive | | McDonough | GA | 30253 |
| 992 | Daniel | M. | McCue | 3501 N Ponce de Leon Blvd. | # 370 | Saint Augustine | FL | 32084 |
| 993 | John | A | McCurdy | P. O. Box 400 | | Comfort | TX | 78012 |
| 994 | Daniel | J | McElroy | 3554 Vero Drive | #703N | Vero Beach | FL | 32963 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 995 | Peter | A | McElroy | 11268 bienvenida way #101 | | fort myers | FL | 33908 |
| 996 | Jack | R. | McEncroe, Jr. | P.O. Box 774768 | | Steamboat Springs | CO | 80477-4768 |
| 997 | Robert | E | McEvoy | 38 Plantation Dr | | Atlanta | GA | 30324 |
| 998 | Llewellyn | P. | McEwan | PO Box 492607 | | Leesburg | FL | 34749-2607 |
| 999 | Steven | B | McGaw | 11089 Moate Rd | | Durand | IL | 61024 |
| 1000 | Michael | David | McGibney | 621 NE 43rd Ave. | | Portland | OR | 97213 |
| 1001 | Patrick | | McGirl | 11089 Moate Rd | | Las Vegas | NV | 89134 |
| 1002 | Michael | P | McGrath | 16 Cobblestone Court | | Orchard Park | NY | 14127-3905 |
| 1003 | Stephen | R | McGreevy | 25352 Doredo Dr. | | Punta Gorda | FL | 33955 |
| 1004 | Gary | R | McHargue | 5745 Hidden Brook Ct | | Westlake Village | CA | 91362-5246 |
| 1005 | David | T | McHenry | 125 Cornwall Bridge | | Peachtree City | GA | 30269 |
| 1006 | James | | McIntosh | 3020 Manhattan Ave. | | Hermosa Beach | CA | 90254 |
| 1007 | David | | McKelvey | 4749 146th Pl, S.E. | | Bellevue | WA | 980063116 |
| 1008 | Thomas | J | McKibben | 1721 Canyon Oaks Dr. | | Mt. Pleasant | SC | 29464 |
| 1009 | John | Mark | McLain | 4923 MeadowCreek Drive | | Dallas | TX | 75248 |
| 1010 | Daniel | B | McMahon | 5900 Crabtree Lane | | Cincinnati | OH | 45243 |
| 1011 | Jon | V. | McMillan | 27 Camellia Circle | | Newnan | GA | 30263 |
| 1012 | David | R. | McNeill | 2559 River Tree Circle | | Sanford | FL | 32771 |
| 1013 | George | V | McNeill | 6986 Merlin Ct | | Cincinnati | OH | 45244 |
| 1014 | Alan | M | McPherson | 779 Ashleigh Lane | | Lantana | TX | 76226-6429 |
| 1015 | Bobby | G | Measles | 254 CR 2303 | | Mineola | TX | 75773 |
| 1016 | Jim | H. | Mecom | 11492 NW County Road 150 | | Ennis | TX | 75119 |
| 1017 | Thomas | A | Meloy | 4075 Chadds Walk | | Marietta | GA | 30062 |
| 1018 | Gene | G. | Mercer | 5739 High Harbor Court | | Gainesville | GA | 30504 |
| 1019 | Jack | L | Meredith | 17 Peregrine Lane | | Asheville | NC | 28804 |
| 1020 | David | B | Merena | Box 1048 | 1 Hitchcock Ln | Millbrook | NY | 12545 |
| 1021 | Thomas | R | Merkley | 418 Golden Oak Ct | | Ft Worth | TX | 76108 |
| 1022 | Robert | H | Merrell | P O Box 379 | | Farmington | NH | 03835-0379 |
| 1023 | Alma | Brent | Merrill | Box 877 | | Midway | UT | 84049 |
| 1024 | Wayne | R | Merrill | 6465  Caldecott Drive | | Naples | FL | 34113 |
| 1025 | Philip | A | Messier | 3401 Toledo Plaza | | Coral Gables | FL | 33134 |
| 1026 | Michael | Henry | Messmore | P.O. Box 609 | | Toledo | WA | 98591 |
| 1027 | Wesley | R | Metlick | 3904 Woolbridge Way | | Marietta | GA | 30062 |
| 1028 | James | R. | Mewhirter | 2812 SE 153rd Ave. | | Vancouver | WA | 98683-5173 |
| 1029 | Thomas | A | Meyer | 9515 Nesbit Lakes Drive | | Alpharetta | GA | 30022 |
| 1030 | Dave | A. | Miller | 824 Yorkshire Rd NE | | Atlanta | GA | 30306 |
| 1031 | Gary | L | Miller | 12 La Cam Road | | Newbury Park | CA | 91320 |
| 1032 | John | | Miller | 3916 Nicklaus Court | | Cincinnati | OH | 45245 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|------------|-----|-----------|----------|----------|------|-------|-----|
| 1033 | Robert (estate of) | A | Miller | 6007 Sands Way | Unit A | Anacortes | WA | 98221-4014 |
| 1034 | Thomas | J | Miller | 735 Lewiston Ct. | | Alpharetta | GA | 30004-6345 |
| 1035 | William | F | Milligan, Jr. | 3052 N Snow Canyon Pkwy | #185 | St. George | UT | 84770 |
| 1036 | John | L | Milliken | 32603 Bowman Knoll Drive | | Westlake Village | CA | 91361 |
| 1037 | Michael | Jeffrey | Miltenberger | 97 Dunber Road E | | Palm Beach Gardens | FL | 33418 |
| 1038 | Robert | E. | Mitchell | 1014 Shady Falls Road | | Blue Ridge | GA | 30513 |
| 1039 | Harold | R. | Mobley | 6 Muir Lane | | Austin | TX | 78746 |
| 1040 | George | A | Moll | 330 Davila Ct | | Sonoma | CA | 95476-7652 |
| 1041 | Timothy | P | Monahan,Sr | 1800 Pierce Dairy Rd | | Madison | GA | 30650 |
| 1042 | Glenn | A. | Monesmith | 26 Fox Run | | Bedford | NH | 3110 |
| 1043 | Joseph | W | Mongold | 3052 N. SNOW CANYON PKWY #211 | | Saint George | UT | 84770 |
| 1044 | Harry | J | Montague | 2928 NW Verde Vista Ter | | Portland | OR | 97210 |
| 1045 | Kenneth | | Montgomery | 875 Quartz Mountain Rd. | | Larkspur | CO | 80118 |
| 1046 | Ronald | R | Montoya | 1554 Linda Street | | Fallbrook | CA | 92028 |
| 1047 | Victor | R | Moody | 2148 Seahorse Lane | | Saint George Island | FL | 32328-2111 |
| 1048 | Larry | A | Moore | 109 Cinder Creek Rd. | | Spartanburg | SC | 29307 |
| 1049 | Paul | L | Moore | 613 Hunter Trail | | Colleyville | TX | 760347535 |
| 1050 | Robert | Lowery | Moore | 457 Manor Oak Lane SE | | Marietta | GA | 30067-5088 |
| 1051 | Roger | O | Moore | 16009 Chalfont Circle | | Dallas | TX | 75248 |
| 1052 | John | D | Moran | PO Box 850 | | Plano | TX | 78643 |
| 1053 | Edward | L | Morey | PO Box 22593 | | Santa Fe | NM | 87502 |
| 1054 | Gregory | C | Morgan | 1356 Lakeview Dr | | Southlake | TX | 76092 |
| 1055 | Howard | B | Morgan | 854 Sid Hunter Rd | | Senoia | GA | 30276 |
| 1056 | John | | Morgan | 11721 SW 57 Court | | Coral Gables | FL | 33156 |
| 1057 | Robert | M | Morgan | 112 Royster Dr. | | Crawfordville | FL | 32327 |
| 1058 | Walter | T | Morgan, Jr. | 235 Milford Circle | | Mooresville | NC | 28117-7001 |
| 1059 | John | B | Morgan. Jr. | 128 Barrington Hall Drive | | Eatonton | GA | 31024-5465 |
| 1060 | Gregory | L | Morris | 10621 Big Canoe | | Jasper | GA | 30143 |
| 1061 | Jerry | L | Morris | 594 Sweet Apple Lane | | Dahlonega | GA | 30533 |
| 1062 | Thomas | H | Morris | 2499 S. Newcombe St. | | Lakewood | OK | 74058 |
| 1063 | Robert | J | Morrison | 4025 Scenic View Court | | Cumming | GA | 30028 |
| 1064 | Robert | D. | Moser | 2361 DeVille Street | | Atlanta | GA | 30345 |
| 1065 | Paul | B | Motley | 3131 N. Eagle Lane | | Bethany | OK | 73008 |
| 1066 | Jerye | | Motschman | PO Box 1248 | | Condon | MT | 59826 |
| 1067 | Gordon | S | Moyer | 9301.N.E. 12th Ave | | Miami Shores | FL | 33138 |
| 1068 | Gilbert | H. | Moyer, Jr. | PO Box 18688 | | Fountain Hills | AZ | 85269-8688 |
| 1069 | Brian | Francis | Mullan | 2379 Mangolia Ave. | | Petaluma | CA | 94952-1639 |
| 1070 | Michael | J | Mullaney | 319 Lost Creek Drive | | Kennesaw | GA | 30152 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1071 | John | T | Mullen III | 4510  N. Bent Tree Cir. W. | | Litchfield Park | AZ | 85340 |
| 1072 | Michael | J | Mullin | 1195 E Sunset Dunes Way | | Draper | UT | 84020 |
| 1073 | David | E | Mumme | 3975 Lake Washington Road | | Melbourne | FL | 32934 |
| 1074 | John | G | Murdoch Jr. | 3920 Tumbril Lane | | Plano | TX | 75023-5713 |
| 1075 | Hugh | R | Murphy | 4847 Township Trace | | Marietta | GA | 30066-1756 |
| 1076 | Roger | W | Murphy | 3010 SE 156th Ave | | Vancouver | WA | 98683-3707 |
| 1077 | Terance | P | Murphy | 109 Rosewood Court | | Peachtree City | GA | 30269 |
| 1078 | H. | Stetser | Murphy, Jr. | 1525 G Terrell Mill Place | | Marietta | GA | 30067 |
| 1079 | Samuel | J | Murray | 3121 NW 23rd Ave | | Camas | WA | 98607-8096 |
| 1080 | Scott | B. | Murray | 4359 Columns Drive | | Marietta | GA | 30067 |
| 1081 | Kenneth | Daryl | Musser Jr. | 220 Lyme Court | | Roswell | GA | 30075 6380 |
| 1082 | Steve | B. | Nagy | 23190 Via Socio | | Homeland | CA | 92548 |
| 1083 | Rafik | E. | Nahas | 2 Westwind | | Laguna Niguel | CA | 92677 |
| 1084 | Harold | M | Najarian | 4594 Legacy Court | | Sarasota | FL | 34241 |
| 1085 | John | A | Nance, Jr. | 1301 Constitution Dr | | Mc Kinney | TX | 75071 |
| 1086 | Philip | M | Nardecchia | 6003 Hillbrook Drive | | Colleyville | TX | 76034-5323 |
| 1087 | Paul | | Natho, Jr. | 8205 Scenic Ridge Cove | | Austin | TX | 78735 |
| 1088 | Paul | F | Neagle | 6711 Linder Lane | | Cincinnati | OH | 45244 |
| 1089 | Robert | J | Neider | 4608 Chastant St. | | Metairie | LA | 70006 |
| 1090 | Darryl | M | Neidlinger | 8880 Saddle Trail | | Ball Ground | GA | 30107 |
| 1091 | James | J | Nelan | 140 Greenridge Way | | Newnan | GA | 30265 |
| 1092 | Estate of William | D | Nelson | P. O. Box 460366 | | San Antonio | TX | 78246-0366 |
| 1093 | Robert | A | Nelson | 679 Old Brown Rd | | Alpharetta | GA | 30004 |
| 1094 | William | A | Nelson | 6426 Spinnaker Lane | | Alpharetta | GA | 30005-6940 |
| 1095 | Richard | H | Nesz | 4486 Park Place Terrace | | Marietta | GA | 30066-1743 |
| 1096 | Christopher | F. | Nevins | 36 Ashbrook Drive | | Hampton | NH | 3842 |
| 1097 | John | S | Newbold | 10040 Robin Hill Lane | | Dallas | TX | 75238 |
| 1098 | Kenneth | A | Newkirk | 4501 Edgemere Trace | | Marietta | GA | 30062-5779 |
| 1099 | Robert | C. | Newlin | 7245 Sheffield Pl | | Cumming | GA | 30040 |
| 1100 | Greg | | Nichols | 28107 Perdido Bch Blvd | Apt.  D309 | Orange Beach | AL | 36561 |
| 1101 | Stephen | E | Nichols | 122 Cyprus Ct | Unit 1084 | Waleska | GA | 30183 |
| 1102 | Forrest | Rhea | Nichols, Jr. | 1301 7th Street S. | # 201 | Naples | FL | 34102 |
| 1103 | Robert | A | Nicotri | 2450 Ballantrae Circle | | Cumming | GA | 30041 |
| 1104 | Charles | P | Niven | 5909 Northstar Blvd. | | Tyler | TX | 75703 |
| 1105 | Curtis | R | Norred | 42 Birch Road | | Boothbay Harbor | ME | 4538 |
| 1106 | Vernon | R | Norris | 6209 Spalding Drive | | Norcross | GA | 30092 |
| 1107 | Steve | W | Nowicki | 101 Marbled Godwit Ct. | | Daytona Beach | FL | 32119 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1108 | James | H. | Nutt | 2125 Liberty Bell Place | | Lawrenceville | GA | 30043-4928 |
| 1109 | David | F | OBrien | 241 Camino San Clemente | | San Clemente | CA | 92672 |
| 1110 | Robert | M. | O'Brien | 6415 Glen Oaks Lane NE | | Atlanta | GA | 30328 |
| 1111 | Kevin | J | O'Connor | 1501 W. Meadow Loop Rd. | #5 | Park City | UT | 84098 |
| 1112 | Clinton | M | Odom | 1805 Mecca Pike | | Tellico Plains | TN | 37385 |
| 1113 | Lawrence | D | Olbright | 16127 NW Birdie Lane | | Porland | OR | 97229 |
| 1114 | Darrell | V. | Olson | 6251 Germantown Dr | | Flowery Branch | GA | 30542 |
| 1115 | Gerald | R | Olson | 6300 West 98th St. | | Bloomington | MN | 55438 |
| 1116 | Robert | J | ONeal | 5750 Stonehaven Drive | | Stone Mountain | GA | 30087 |
| 1117 | Kenneth | John | O'Neill | 7404 Balmoral Dr | | Colleyville | TX | 76034 |
| 1118 | Michael | G | Opbroek | 209 La Mesa Drive | | Highland Village | TX | 75077 |
| 1119 | Edwin | L | O'Rourke | 1244 Whiteheart Ave | | Marco Island | FL | 34145 |
| 1120 | Ralph | R. | Orrie | 330 Seventeenth Fairway | | Roswell | GA | 30076 3504 |
| 1121 | James | W | Ortman | PO Box 667 | | Oxford | OH | 45056 |
| 1122 | Charles | W | Osborn | 3550 S. Cadmium Loop | | Tucson | AZ | 85735-9002 |
| 1123 | Raymond | E | Otten | 3409 Lakewind Way | | Alpharetta | GA | 30005 |
| 1124 | Dennis | E. | Owens | 6638 Newportlake Ci. | | Boca Raton | FL | 33496 |
| 1125 | John | D | Owens, Sr. | 23 Cardinal Road | | Covington | LA | 70433 |
| 1126 | Charles | M | Ozment | 14331 Marina Bay Lane | | Sugar Land | TX | 77498 |
| 1127 | Martin | | Pace | 2400 Meadows Drive | | Park City | UT | 84060 |
| 1128 | Anthony | F | Paciolla | 31543 Champions Circle | | Temecula | CA | 92591 |
| 1129 | Douglas | M | Padgett | 125 River Court Pkwy NW | | Atlanta | GA | 30328-1103 |
| 1130 | Daniel | C | Palmer | 5316 Woodlake Trace | | Gulf Breezef | FL | 32563 |
| 1131 | Donald | A | Palmer | 25106 Stanley Park Road | | Evergreen | CO | 80439 |
| 1132 | Stetson | G | Palmer | 7544 49th Ave NW | | Olympia | WA | 98502 |
| 1133 | James | J | Pancharian | 303 Whitcomb Hill | | Peachtree City | GA | 30269 |
| 1134 | William | Allen | Pankey, III | 9703 Morning Court | | Austin | TX | 78759 |
| 1135 | Alvin | F | Pannell | 2736 High Vista Pointe | | Gainesville | GA | 30501 |
| 1136 | William | J | Pantesco | 341 Pine Valley Rd | | Marietta | GA | 30067 |
| 1137 | Anthony | R | Papandrea | 11 Ave De La Mer | #1803 | Palm Coast | FL | 32137 |
| 1138 | Richard | P | Papera | 265 Ranchette Road | | Alpharetta | GA | 30004 |
| 1139 | Harry | C | Papineau | 15145 Buena Vista Dr. | | Leawood | KS | 66224 |
| 1140 | Elbie | A. | Parham | 2552 Highway 15 S | | Tennille | GA | 31089-3700 |
| 1141 | Robert | A. | Parham | 823 Muirfield Trail | | Marietta | GA | 30068-2653 |
| 1142 | David | A | Parker | PO Box 488 | | Denton | NC | 27239 |
| 1143 | James | Philip | Parker | 5155 Brandywine Dr. | | Loveland | CO | 80538 |
| 1144 | Thomas | P | Parkinson | 1753 Stable Trails | | Amelia | OH | 45102 |
| 1145 | Kenneth | M | Parr | 304 Brookridge Ct. | | Hurst | TX | 76054 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|------|-----|
| 1146 | John (Estate of) | E. | Parsons | 15 Burgundy Drive | | Hampton | NH | _03842 |
| 1147 | Robert | M. | Parsons | 4713 Eastbourne Drive | | Roswell | GA | 30075 |
| 1148 | James | B | Pascal | 6237 Cedar Creek dr. | | Houston | TX | 77057 |
| 1149 | James | R. | Pate | 4174 Nobleman Point | | Duluth | GA | 30097 |
| 1150 | Tommy (Estate of) | V | Patton | 311 Kirkwood Dr. | | Covington | LA | 70433 |
| 1151 | Frederick | B | Payne | 150 Red Fox Run | Willow Pond Airport | Fayetteville | GA | 30215-5215 |
| 1152 | James | M | Payne | 917 Egan St. | | Denton | TX | 76201 |
| 1153 | Jeffrey | C | Payne | 775 Cheatham Hill Trail S.W. | | Marietta | GA | 30064 |
| 1154 | Samuel | T | Peace, III | 802 Meadow Lane | | Henderson | NC | 27536 |
| 1155 | Kay | B. | Pearce | P.O. Box 250145 | | Atlanta | GA | 30325 |
| 1156 | Marc | E | Pearce | 2651 Royalwoods Court | | Cincinnati | OH | 45244 |
| 1157 | Marce | | Pearson | 156  Chaparral Est. | | Denton | TX | 76208-5716 |
| 1158 | Martha | M | Peart | 7419 LaSalle Ave | | Baton Rouge | LA | 70806 |
| 1159 | John Albert | R | Peart, Jr. | P.O. Box 233 | | Maurepas | LA | 70449-0233 |
| 1160 | Willis | M | Peele | 200 Broadmoor Dr | | Fayetteville | GA | 30215 |
| 1161 | John | K | Pell | 373 Westbridge Road | | Fayetteville | GA | 30214 |
| 1162 | Richard | E | Pepper | 511 Navan Lane | | Statham | GA | 30666-2552 |
| 1163 | George | L | Perry | 4192 Asheland Overlook | | Young Harris | GA | 30582 |
| 1164 | John | S. | Perry, Jr. | 128 Indian Mound Dr. | | Crecent City | FL | 32112 |
| 1165 | Kenneth | J | Peters | P. O. BOX 594 | | Lakebay | WA | 98349-0594 |
| 1166 | Thomas | H | Peters | 5560 Stoneleigh Dr | | Suwanee | GA | 30024-5325 |
| 1167 | Alan | K | Petersen | 1431 Aerie Dr. | | Park City | UT | 84060 |
| 1168 | George | W | Petersen, II | 520  Weatherfield Terr. | | Marietta | GA | 30068 |
| 1169 | Larry | Willard | Peterson | P.O. Box 1384 | | Petersburg | AK | 99833 |
| 1170 | Robert | L | Peterson | 632 Mask Rd | | Brooks | GA | 30205 |
| 1171 | George | L | Petritz | 4811 Rogers Rd. | | Beulah | MI | 49617 |
| 1172 | Kenneth | W | Phelps | 216 Breeze Hill Lane | | Canton | GA | 30114 |
| 1173 | Anthony | P | Piacentino | 5253 Aldeburgh Dr | | Suwanee | GA | 30024 |
| 1174 | Donald | L | Pickell Jr | 319 Graves Rd | | Fayetteville | GA | 30214 |
| 1175 | James | Michael | Pieczko | 1090 Gresham's Fort | | Greensboro | GA | 30642 |
| 1176 | Albert | L. | Pierce | 4648 N. Versailles Avenue | | Dallas | TX | 75209 |
| 1177 | Harvey | A | Pierce | 3152 Mansfield St | | The Villages | FL | 32162-7448 |
| 1178 | Carl | V | Pierson, Jr. | 2925 Gulf Freeway S | Suite B-381 | League City | TX | 77573 |
| 1179 | Dennis | LaBarre | Pike | 26722 Rabida Circle | | Mission Viejo | CA | 92691 |

Exhibit C - List of All Plaintiffs

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1180 | Robert | Prescott | Pike, Jr. | 215 Sandtrap Way | | Roswell | GA | 30076 |
| 1181 | Donald | W | Piltz | 1317 Orange Isle | | Fort Lauderdale | FL | 33315-1656 |
| 1182 | Charles | M | Pinkston | 110 Rosewood Ct. | | Peachtree City | GA | 30269-2237 |
| 1183 | John | Alexander | Pisano, Jr. | 14 Stagecoach Cir. | | Plymouth | MA | _02360 |
| 1184 | William | E. | Pitts | 15745 S.W. 92 Ave. | | Miami | FL | 33157-1974 |
| 1185 | John | R | Plain | 9951 Boat Club Road | | Fort Worth | TX | 76179 |
| 1186 | Richard | P | Platts | P.O.Box 988 | | Kettle Falls | WA | 99141-0988 |
| 1187 | David | S | Plewes | 2750 NE 29th Street | | Lighthouse Point | FL | 33064 |
| 1188 | David | A | Plummer | 4645 Bountiful Ridge Dr | | Bountiful | UT | 84010 |
| 1189 | Joseph | C. | Poe | 332 Lost Creek Drive | | Kennesaw | GA | 30152 |
| 1190 | Richard | T | Pohl | 410 riverhill dr | | Atlanta | GA | 30328 |
| 1191 | Jack | M | Pohlmeyer | 2051 Berkshire Club Drive | | Cincinnati | OH | 45230-2428 |
| 1192 | James | | Pohoski | 9585 Rancho Drive | | Willis | TX | 77318 |
| 1193 | Keith | R | Poplet | 6780 Abrams RD | | Dallas | TX | 75231 |
| 1194 | Pat (Estate of) | K | Porter | 2033 Arbor Bend St. | | Bonham | TX | 75418 |
| 1195 | William | T | Poteet | 2540 Estancia Blvd. | | Clearwater | FL | 33761 |
| 1196 | Charles | E. | Poust | 100 Bay Point Drive, #302 | | Dadeville | AL | 36853 |
| 1197 | Prince | S | Powell, Jr. | 965 beaver rd | | walton | KY | 41094 |
| 1198 | Michael | A | Pratt | 2413 Whitney Lane | | Grapevine | TX | 76051 |
| 1199 | Gary | N | Pressler | 4713 Skyline Dr | | Flower Mound | TX | 75028 |
| 1200 | Michael | J | Preston | Kartaeuser Str 3 | | Mainz, Germany | Other | 55116 |
| 1201 | Alan | W | Price | PO Box 457 | 59 Sunflower Lane | Lakemont | GA | 30552 |
| 1202 | Michael | J | Price | 1151Wild Duck Lane | | Salt Lake City | UT | 84117 |
| 1203 | Charles | G | Primich | 6300 Sage Wood Dr. | Suite H, #405 | Park City | UT | 84098 |
| 1204 | Ron | | Prox | 10300 Amberside Court | | Roswell | GA | 30076 |
| 1205 | James (Estate of) | T | Prucha | 12085 SW 47 ST | | MIAMI | FL | 33175-4905 |
| 1206 | George | S | Pupich | 9655 Raygor Rd | | Colorado Springs | CO | 80908 |
| 1207 | Theodore | F | Purtell | 105 Village Lane | | McComb | MS | 39648 |
| 1208 | Richard | B | Quale | 3114 North Star Rd | | Cottage Grove | WI | 53527 |
| 1209 | James | T | Quarles | 7722 Confederate Drive | | Meridian | MS | 39305 |
| 1210 | Charles | J | Quilter, II | 20976 Laguna Canyon Rd | | Laguna Beach | CA | 92651-1179 |
| 1211 | Louis | Frederick | Rabe | 3211 Jasmine Court | | Crystal Lake | IL | 60012 |
| 1212 | David | D | Ralston | 130 Travertine TR. | | Johns Creek | GA | 30022 |
| 1213 | Robert | P | Rambo | 1890 Allgood Road | | Marietta | GA | 30062 |
| 1214 | David | Robert | Randolph | 9333 Whitfield Road | | Savannah | GA | 31406-6944 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1215 | Stephen | T | Raphael | 5206 Normandy Drive | | Colleyville | TX | 76034 |
| 1216 | Anthony | A | Rasch | 3668 Lake Street | | Houston | TX | 77036-2807 |
| 1217 | Charles | D | Rathbun | 2414 Hayward Road | | Louisville | KY | 40242 |
| 1218 | James | G | Ratliff, Jr. | 3399 hawthorne ct | | conyers | GA | 30094 |
| 1219 | Clarence | E | Ray, Jr. | 1 Blue Bird Dr | | White Oak | TX | 75693 |
| 1220 | Carl | W | Raymond | 120 High Hampton Drive | | Pelham | AL | 35124 |
| 1221 | Terry | Alan | Raymond | 3291 Garmon Dr. | | Loganville | GA | 30052 |
| 1222 | Mary | K | Reagor | 13217 West Shore Road | | Nine Mile Falls | WA | 99026 |
| 1223 | Ronald | R | Reaume | P.O. Box 902728 | | Sandy | UT | 84090-2728 |
| 1224 | Gary | Lee | Reed | PO Box 860 | | Dana Point | CA | 92629 |
| 1225 | Jerry | K. | Reed | 723 Paint Rock Rd | | Kingston | TN | 37763 |
| 1226 | Harry | J | Reel | 8508 Culver Pl | | Alexandria | VA | 22308 |
| 1227 | James | W | Reese | 5253 Wyntercreek Dr | | Dunwoody | GA | 30338 |
| 1228 | Edward | E | Rehnstrom | 5680 Pointe West Drive | | Oakwood | GA | 30566 |
| 1229 | Francis | Carl | Reidinger | 1638 Regatta Dr | | Fernandina Beach | FL | 32034-5532 |
| 1230 | David | J | Reinhard | 22381 Pine Glen | | Mission Viejo | CA | 92692 |
| 1231 | Ronald | A | Reinhart | 404 Mill Crossing | | Canton | GA | 30114 |
| 1232 | David (Estate of) | M. | Remley | 243 Joe Pittman Rd | | Tylertown | MS | 39667 |
| 1233 | David | R | Remont | 312 Robinhood Road | | Covington | LA | 70433-4763 |
| 1234 | Paul | F | Repp | 5240 Magnolia Walk Circle | | Dunwoody | GA | 30338 |
| 1235 | Gary | L | Rezeau | 3930 Turkey Point Drive | | Melbourne | FL | 32934-8533 |
| 1236 | Corlin-Ann | Brooks | Rhoades | PO Box 680091 | | Houston | TX | 77268 |
| 1237 | Gregory | L | Rhyne | 3190 Royal Birkdale Way | | Port Orange | FL | 32128 |
| 1238 | Plato | S. | Rhyne, Jr. | 8895 Glen Ferry Dr. | | Johns Creek | GA | 30022 |
| 1239 | George | K. | Richards | 6529 Electric Ave | | La Jolla | CA | 92037 |
| 1240 | Thomas | M. | Richards | 6662 Trout Creek Ct | | Park City | UT | 84098 |
| 1241 | James | B | Richardson | 4575 Dean Martin Dr. | | Las Vegas | NV | 89103 |
| 1242 | George | | Rickley | 89 Beech Hill Road | | Exeter | NH | 3833 |
| 1243 | James | T | Riddick III | 1103 Queensferry Road | | Cary | NC | 27511 |
| 1244 | Christopher | R. | Rieder | 230 Jennie Lane | | Eliot | ME | _03903 |
| 1245 | Carl | H | Riese | P.O. Box 1209 | | Senoia | GA | 30276 |
| 1246 | Douglas | G. | Riffey, Jr. | 215 Lawrenceville Street | | McDonough | GA | 30253 |
| 1247 | Bennett | L. | Rifkin | 613 Canyon Brook Place | | Las Vegas | NM | 87122 |
| 1248 | Noel | L | Riggins | 703 Forsyth-Yatesville Rd. | | Yatesville | GA | 31097 |
| 1249 | Michael | F | Riley | 370 59th Ave | | St Pete Beach | FL | 33706 |
| 1250 | Victor | A | Riley | 211 Quail Run Ct | | Spicewood | TX | 78669 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1251 | Ronald | Paul | Rinderknecht | 4098 Saddleback Rd. | | Park City | UT | 84098 |
| 1252 | Jon | R | Rineman | 21 Woodland Road | | North Hampton | NH | 03862-2332 |
| 1253 | Robert | R | Rioux | 508 Madrid Blvd | | Punta Gorda | FL | 33950 |
| 1254 | Gary | W | Ritter | 2877 w iron springs road | | Prescott | AZ | 86305 |
| 1255 | Jere | W. | Rivers | 6628 Yacht Club Rd. | | Flowery Branch | GA | 30542-3852 |
| 1256 | Dale | A. | Roach, Sr. | 53 Saldana Way | | Hot Springs | AR | 71909 |
| 1257 | Thomas | P | Roan | 167 Longwood Crossing | | Dallas | GA | 30132 |
| 1258 | Patrick | | Robb | 602 Dorris Road | | Alpharetta | GA | 30004 |
| 1259 | David | L | Roberts | 4800 Gaidrew | | Johns Creek | GA | 30022-6372 |
| 1260 | James | R | Roberts | 2314 Mountain Crest Place | | Gainesville | GA | 30501 |
| 1261 | William | P | Roberts | 18 Deer Trail Circle | | Oxford | OH | 45056 |
| 1262 | Eugene | A. | Roberts, III | PO Box 1336 | | Pilot Point | TX | 76258 |
| 1263 | Dan | W | Robertson | 5241 W Rain Shadow Way | | Marana | AZ | 85658 |
| 1264 | Irene (Estate of James F.) | C | Robertson | 121 Lakeview TR.# 20204 | | Jasper | GA | 30143 |
| 1265 | Max | A | Robertson | 4104 Greenway Ct | | Colleyville | TX | 76034 |
| 1266 | Neil | A | Robertson | 5925 Stoneleigh Dr. | | Suwanee | GA | 30024 |
| 1267 | Scott | | Robertson | 5020 Essington Lane | | Barrington | IL | 60010 |
| 1268 | William | G | Robertson | 1124 Kelton Blvd. | | Gulf Breeze | FL | 32563 |
| 1269 | Dean | E | Robnett | POB 113 | | Nordland | WA | 98358 |
| 1270 | Larry | L | Rodammer | 370 SE 13 Ave | | Pompano Beach | FL | 33060 |
| 1271 | Knox | | Rodgers | 1963 Willeo Creek Point | | Marietta | GA | 30068 |
| 1272 | Steven | R | Rodnon | 35 Eagles View Heights | | Hayesville | NC | 28904 |
| 1273 | William | J | Rodway | 604 Cedar Hill Rd. NE | | Albuquerque | NM | 87122 |
| 1274 | George | M | Rogers | PO Box 358 | | Beaufort | SC | 29901 |
| 1275 | Ronald | W | Roland | 7505 S Ballantrae Rd | | McKinney | TX | 75070 |
| 1276 | Lawrence | D | Rollow | 6245 Preston Creek Drive | | Dallas | TX | 75240 |
| 1277 | Laurence | M | Romero | 603 Denada Path | | Sanford | NC | 27330 |
| 1278 | James | M | Rosen | 125 cedar way | | laguna beach | CA | 92651 |
| 1279 | Roger | D | Ross | 123 Ridgemoor Trace | | Canton | GA | 30115-6464 |
| 1280 | Douglas | T | Rounds | PO Box 100 | | Zebulon | GA | 30295-0100 |
| 1281 | Mitchell | L. | Rowland | 4 Pinegate Ct | | Peachtree City | GA | 30269 |
| 1282 | Allan | H | Roy | 12 via calandria | | San Clemente | CA | 92672 |
| 1283 | Robert | T. | Royall | 161 Leoni Drive | | Isla Morada | FL | 33036 |
| 1284 | Steven (Estate of; Darlene) | Monroe | Ruble | 305 Crabapple Spring Way | | Woodstock | GA | 30189 |
| 1285 | Robert | C. | Rudy, Jr. | 2600 Lakeshore Rd. #135 | | Gilford | NH | 3249 |
| 1286 | Harry | F | Rue | 3636 Lamplighters Circle | | Gainesville | GA | 30504 |
| 1287 | Thomas | P | Rumple, Jr. | 3298 Greencastle Chase | | Marietta | GA | 30062-4468 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1288 | Richard | L | Runnels | 2081 Anderson Cove Ln | | Cincinnati | OH | 45244 |
| 1289 | Clarence | J | Rupp | 3461 Nantucket Drive | | Marietta | GA | 30068 |
| 1290 | James | M | Rush | 25592 Peppermill Creek | | Porter | TX | 77365 |
| 1291 | David | G | Rushton | 12 Autumn Street | | Windam | NH | 3087 |
| 1292 | Bobby | L | Russell | 5456 Starlight Dr.N | | Benbrook | TX | 76126 |
| 1293 | James | Laing | Russell | 245 Spring Creek Road | Apt. 409 | Roswell | GA | 30075 |
| 1294 | Rodney | O | Russell | 1240 Hampton Hall Dr. | | Atlanta | GA | 30319 |
| 1295 | Thomas | H | Russell | PO Box 1037 | | Oriental | NC | 28571 |
| 1296 | William (Estate of) | D | Rutledge | 725 NE 70th St. | | Boca Raton | FL | 33487-2429 |
| 1297 | Donald | J. | Ryan | 129 Pin Oak Lane | | Hempstead | TX | 77445 |
| 1298 | Steven | R | Ryf | 8520 Driver Circle | | Alpharetta | GA | 30022 |
| 1299 | Stephen | Lee | Sachs | 205 Gwyn Rd | Hangar 10 | Lebanon | TN | 37090 |
| 1300 | Phillip | L | Sain | 2760 Hazy Hollow Run | | Roswell | GA | 30076-3601 |
| 1301 | Warren | R | Salkeld | 45 Union Street | | Cedar Grove | NJ | 7009 |
| 1302 | James | D | Salzmann | 7050 Double Bridge Road | | Mabank | TX | 75156 |
| 1303 | Joseph | A | Sanches, III | 2102 Sunshine Point Dr. | | Kingwood | TX | 77345 |
| 1304 | Keith | D. | Sander | 1675 East Picabo Court | | Boise | ID | 83716 |
| 1305 | Charles | R | Sanders | 3361 NW McCready Dr | | Bend | OR | 97701 |
| 1306 | Charles | D | Sargent | 1017 Pleasance Grove | | Peachtree City | TX | 77379 |
| 1307 | Jack | E | Saux | 424 rosa avenue | | METAIRIE | LA | 70005 |
| 1308 | Raymond | F | Sawtelle, Jr | 1775 CR 1215 | | savoy | TX | 75479 |
| 1309 | Billy | R. | Scaggs | 2900 Wingren Rd. | | Irving | TX | 75062 |
| 1310 | Lee | E. | Schalon | 10359 Big Canoe | | Big Canoe | GA | 30143 |
| 1311 | Colin | C | Scheidt | 1800 N.Ridgewood Drive | | Columbus | IN | 472039595 |
| 1312 | Dennis | W | Schepman | 1913 Mountain Valley Lane | | Escondido | CA | 92029-4209 |
| 1313 | James | E | Schlough | 3810 Church Hill LN | | Crystal Lake | IL | 60014 |
| 1314 | Paul | L | Schmoker | PO Box 388 | | Faulkton | GA | 57438 |
| 1315 | Martin | A | Schneider | 9 Conifer Cir NE | | Atlanta | GA | 30342 |
| 1316 | Bruce | W | Schollmeyer | 2316 Oak  Knoll Drive | | Colleyville | TX | 76034 |
| 1317 | Norman | E | Schulze | 3680 Schooner Ridge | | Alpharetta | GA | 30005 |
| 1318 | Erik | T | Schumy | 2555 E. Roanoke St. | | Seattle | WA | 98112 |
| 1319 | Paul | G | Scibona | 231 Cardigan Cir SW | | Lilburn | GA | 30047-2109 |
| 1320 | Carl | R | Sciurba | 2184 E. 10000 S. | | Sandy | UT | 84092 |
| 1321 | Stephen | D | Scofield | P.O. 3558 | | alpine | WY | 83128 |
| 1322 | Lockwood | B | Scoggin Jr | 6500 Hillcrest Road | | Flower Mound | TX | 75022 |
| 1323 | Karl | J | Scott | P.O.Box 235 | | Carriere | MS | 39426 |
| 1324 | Philip | M | Scott | 10713 N Autumn Wood Way | | The Woodlands | TX | 77380 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1325 | Robert | E | Scott | 3729 Rocky Branch Rd. | | Sumrall | MS | 39482 |
| 1326 | Roland | B. | Scott, Jr. | 395 Panama Ave. | | Long Beach | CA | 90814 |
| 1327 | Donald | R | Screws | 125 Thorne Ridge Trail | | Fayetteville | GA | 30214 |
| 1328 | John | A | Seals, Jr. | 1010 New Herman Road | | Shelbyville | TN | 37160 |
| 1329 | Robert (Estate of) | H | Sedgwick | 5 Calle Centellio | | San Clemente | CA | 92673 |
| 1330 | Thomas | R | Seever | 14100 Avery Ranch Road | Unit 803 | Austin | TX | 78717-4010 |
| 1331 | Richard | I | Selberg | 3583 Wood Valley Ct NE | | Atlanta | GA | 30319-1941 |
| 1332 | Peter | Alexander | Sellen | 2403 SE 133 Ct. | | Vancouver | WA | 98683-6692 |
| 1333 | John | R | Sellmer | 128 Sea Island Drive | | Peachtree City | GA | 30269-3299 |
| 1334 | Michael | W. | Senior | 2134 Monhegan Way | | Smyrna | GA | 30080 |
| 1335 | Richard | A | Shandor | 261 Cardinal Lane | | Hartland | WI | 53029 |
| 1336 | James | T | Sharp | 6602 Emerald Drive | | Colleyville | TX | 76034-6116 |
| 1337 | John | M | Sharp | 411 Walnut Street | #1467 | Green Cove Springs | FL | 32043 |
| 1338 | Kerin | L | Shaughnessey, III | 14 Cherry Lane | | Bedford | NH | 3110 |
| 1339 | Thomas | W. | Sheehy | 4754 Stoneview Circle | | Oldsmar | FL | 34677 |
| 1340 | Robert | D | Shelton | 224 Calusa Blvd | | Destin | FL | 32541 |
| 1341 | Robert | C | Shepherd | 13271 Skycrest Ct. | | Conroe | TX | 77302 |
| 1342 | William | S | Shepherd | 171 Lupine Dr. | | Sequim | WA | 98382 |
| 1343 | Craig | A | Sherman | 3120 Daybreaker Dr | | Park City | UT | 84098 |
| 1344 | Charles | Arthur | Sherman, Jr. | PO Box 8 | | Lincoln | MT | 59639 |
| 1345 | Daniel | L. | Sherrill | 721 Eagles Mere Court | | Alpharetta | GA | 30005-4233 |
| 1346 | Melvin | L | Shettle, Jr. | 2840 Stoneglen Close | | Roswell | GA | 30076 |
| 1347 | Dennis | J | Shields | 6446 Forester Dr | | Huntington Beach | CA | 92648 |
| 1348 | Jack | W | Shinn | 2570 Sunny Slopes Drive | | Park City | UT | 84060 |
| 1349 | Edward | R | Shipley | 22211 Prince George | | Katy | TX | 77449 |
| 1350 | Jack | M | Shirkey | 710 Atlanta Country Club Drive S.E. | | Marietta | GA | 30067 |
| 1351 | Michael | N | Short | 8012 Old Tramway Dr | | Melbourne | FL | 32940 |
| 1352 | Richard | A | Shutack | 3260 Orion Drive | | Colorado Springs | CO | 80906 |
| 1353 | James | A. | Sibley | 22 Nickajack Rd | | Mableton | GA | 30126 |
| 1354 | Charles | R | Sidenstricker | 1631 Marsh Harbor Ln | | Mt Pleasant | SC | 29464 |
| 1355 | Richard | B | Sievers | 9112 Chalk Hill rd | | Healdsburg | CA | 95448 |
| 1356 | Robert | W | Sigler | 920 Ellison Park Circle | | Denton | TX | 76205 |
| 1357 | Maynard | D | Siler III | 1050 N Rossiter Terrace | | Watkinsville | GA | 30677 |
| 1358 | Charles | Wetherill | Simons | 2658 S. Kittredge Pk Rd. | | Evergreen | CO | 80439 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1359 | Gerald | G. | Simpson | 937 Sandy Creek Rd. | | Bowie | TX | 76230 |
| 1360 | Joe | H. | Singletary | 103 St Annes Dr | | Hattiesburg | MS | 39401-8257 |
| 1361 | ONeal | L | Sisson | 222 Mountain Brook Court | | Marietta | GA | 30064 |
| 1362 | David | W | Skjerven | 615 Edgebrook Dr | | Crystal Lake | IL | 60014 |
| 1363 | David | Robert | Skoog | 1805 Pemberton Place | | Marietta | GA | $30,062.00 |
| 1364 | Steven | A | Skowronski | 102 Hermitage Pl | | Peachtree City | GA | 30269 |
| 1365 | Mitchell | J | Slater | 306 Seabreeze Circle | | Panama City Beach | FL | 32413 |
| 1366 | Richard | F | Smail, Jr. | P.O. Box 680940 | | Park City | UT | 84068 |
| 1367 | Ronald | M | Small | 1801 Shelburne Ridge | | Marietta | GA | 30068 |
| 1368 | Harold | Joseph | Smart | 205 Canvasback Trail | | Locust Grove | GA | 30248 |
| 1369 | David | M | Smith | 555 South Shore Place | | Roswell | GA | 30076-3246 |
| 1370 | Edward | P. | Smith | 12532 Darvish Lane | | Alpharetta | GA | 30005 |
| 1371 | Gerald | Buell | Smith | PO Box 7201 | | Reno | NV | 89510-7201 |
| 1372 | Glenn | H | Smith | 929 Willow Lane | | Sleepy Hollow | IL | 60118 |
| 1373 | Gregor | D. | Smith | 9210 Creeks Edge Circle | | Austin | TX | 78733 |
| 1374 | Michael | A | Smith | 2699 West Grantville Rd. | | Newnan | GA | 30263 |
| 1375 | Morgan | C. | Smith, Jr. | 40 Wagner Road | | Twisp | WA | 98856 |
| 1376 | Paul | K | Smith | PMB 303 | 380 Lafayette Rd. #11 | Seabrook | NH | 3874 |
| 1377 | Reuben | U | Smith | 8820 Bay Pointe Drive | F-102 | Tampa | FL | 33615 |
| 1378 | Robert | C | Smith | 8554 Shoreline Drive | | Jonesboro | GA | 30236 |
| 1379 | Ronald | V | Smith | 1117 Royal Adelade Dr | | College Station | TX | 77845 |
| 1380 | Stephen | L | Smith | 2171 Williamson Zebulon Rd | | Williamson | GA | 30292 |
| 1381 | Jerome | G | Smith, II | 286 Shadowood Ln | | Waynesville | NC | 28786 |
| 1382 | Frederick | B | Smith, Jr. | 1984 Signal Ridge Place | | Rockwall | TX | 75032 |
| 1383 | William | H | Snead | 339 Plantation Crossing | | Millbrook | AL | 36054-1781 |
| 1384 | Robert | J | Snelling | 9733 Cobble Creek Drive | | Douglasville | GA | 30135 |
| 1385 | Charles | Robert | Snider, Jr. | 3280 Timberloch Dr | | Marietta | GA | 30068 |
| 1386 | Edward | M | Sniffin | 3757 Bridgewater Drive | | Southport | NC | 28461 |
| 1387 | Thomas | F | Snipes | 7440 Stoneykirk Close | | Atlanta | GA | 30350-5532 |
| 1388 | Guy | B | Snodgrass | 3506 Estates dr | | Arlington | TX | 76016 |
| 1389 | Jeffrey | W. | Snyder | 3811 Loch Highland Pkwy NE | | Roswell | GA | 30075 |
| 1390 | William | T | Sonnenberg | 19 Arguello Circle | | San Rafael | CA | 94901 |
| 1391 | Thomas | N | Soodsma | 505 Beachland Blvd., PMB153, Suite1 | | Vero Beach | FL | 32963 |
| 1392 | Lynn | D | Sorenson | POB 65376 | | Port Ludlow | WA | 983650376 |
| 1393 | Lane | S | Sorrelle | 86 Marinero Circle | | Tiburon | CA | 94920 |
| 1394 | Taylor | L | Spangler | 3700 South Westport Avenue | #2214 | Sioux Falls | SD | 57106 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1395 | William | R | Speaks | 219 Ashley Oaks | | Lexington | SC | 29072 |
| 1396 | James | A | Spires | 112 Lakeside Dr | | Peachtree City | GA | 30269 |
| 1397 | Don | P | Spivey | 6533 Autumn Crest Lane | | Hoschton | GA | 30548 |
| 1398 | Carroll | V | Springer | 4480 Sloan Rdg | | Cumming | GA | 30028-8104 |
| 1399 | Jerry | L | Stamps | 23524  Longmeadow | | Mission Viejo | CA | 92692 |
| 1400 | James | P | Starkey | 626 Chandon Ct. | | Southlake | TX | 76092 |
| 1401 | John | A | Stauter, Jr. | 5105 Green Summers Dr. | | Cumming | GA | 30028 |
| 1402 | Richard | D | Stearns | PO Box 1359 | 2905  East Hwy 114 | Boyd | TX | 76023 |
| 1403 | William | C | Stedfield | 39434 Napa Creek Dr | | Murrieta | CA | 92563-6880 |
| 1404 | Michael | J. | Steele | 5147 Ridgedale Ave. | | Dallas | TX | 75206-6005 |
| 1405 | Bert | L | Steele, Jr. | 15917 NE Union Rd. #25 | | Ridgefield | WA | 98642 |
| 1406 | Barry | H | Steiner | 78-831 Via Carmel | | La Quinta | CA | 92253-6239 |
| 1407 | Robert | L | Stephens | Box 551656 | | Ft. Lauderdale | FL | 33355 |
| 1408 | Donald | F. | Stevens | 306 Berkshire Trace | | Canton | GA | 30115 |
| 1409 | William | L | Stevens | 113 South Cardinal Heights | | Dadeville | AL | 36853 |
| 1410 | John | C. | Stevens, Jr. | 228 Smokerise Trace | | Peachtree City | GA | 30269 |
| 1411 | David | M | Stevenson | 954 Winall Down Rd NE | | Atlanta | GA | 30319 |
| 1412 | George | Alan | Stewart | 4242 Cutter Court | | Roswell | GA | 30075-5258 |
| 1413 | Ronald | Edwin | Stewart | 10601 E. Blanche Drive | | Scottsdale | AZ | 85255 |
| 1414 | William | J | Stewart | 17 Peregrine Lane | | Asheville | NC | 28804 |
| 1415 | Craig | A | Stienecker | 10680 Stroup Road | | Roswell | GA | 30075 |
| 1416 | Thomas | S | Stites | 6707 Tulip Lane | | Dallas | TX | 75230 |
| 1417 | William | D | Stitt | 4742 Ivy Ridge Dr SE | | Smyrna | GA | 30080 |
| 1418 | Darryl | L. | Stockton | 62 Marion Rd. | | Half Moon Bay | CA | 94019 |
| 1419 | Herbert | H | Stockton | 1874 Wicks Valley Dr | | Marietta | GA | 30062 |
| 1420 | Edward | S. | Stokes, III | 111 Hardage Drive SW | | Marietta | GA | 30064 |
| 1421 | James | R | Stone | 4819 Last Stand Drive | | Park City | UT | 84098 |
| 1422 | Thomas | J | Stone | P.O. Box 2880 | | Key Largo | FL | 33037 |
| 1423 | Stephen | M | Stong | 6495 SW 113 Street | | Miami | FL | 33156 |
| 1424 | Robert | A | Stothart | P.O. Box 680550 | | Park City | UT | 84068 |
| 1425 | Jack | | Stovall, Jr. | 15901 Cornerwood Court | | Austin | TX | 78717 |
| 1426 | Warren | S | Stovall | 404 willeford dr | | savannah | GA | 31411 |
| 1427 | Keith | A | Stover | 260 Adams Ave | | Lisbon | IA | 52253 |
| 1428 | James | R | Stowe | 3321 Locust Cove Rd | | Gainesville | GA | 30504-5641 |
| 1429 | Gary | F | Stricker | P.O. Box 383 | | Lake Arrowhead | CA | 92352 |
| 1430 | Charles | L | Strickland | 9550 Red Bird Lane | | Alpharetta | GA | 30022 |

Exhibit C - List of All Plaintiffs

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1431 | Dale | R. | Strickland | 5170 Antelope Lane | | Stone Mountain | GA | 30087 |
| 1432 | James | D | Struble | 8875 Southwestern T112 | | Dallas | TX | 75206 |
| 1433 | Bruce | | Stuart | 1641 Providence Rd. | | Charlotte | NC | 28207 |
| 1434 | Dennis | M | Stubsten | PO Box 682993 | | Franklin | TN | 37068 |
| 1435 | Daniel | R | Stukas | 125 Mill Creek Road | | Central | SC | 29630-9492 |
| 1436 | Kern | V | Stump | 1381 SW 16th St | | Boca Raton | FL | 33486 |
| 1437 | Larry | R | Sturniolo | 1945 East View Dr | | Sun City Center | FL | 33573 |
| 1438 | James | H | Suckow | 1750 Hurricane Harbor Lane | | Naples | FL | 34102-5130 |
| 1439 | Paul | J | Sullivan | 175 Alta Vista Drive | | Sedona | AZ | 86351 |
| 1440 | Richard | L | Sullivan | PO Box 772187 | | Steamboat Springs | CO | 80477 |
| 1441 | Steven | B | Sullivan | 247 Granite Lake Rd. | | Nelson | NH | 3457 |
| 1442 | Herbert (Estate of) | | Summers | 320 Birkdale Dr. | | Fayetteville | GA | 30215 |
| 1443 | Joel | L | Summers | 12605 Plattsburg Rd | | Kearney | MO | 64060 |
| 1444 | Roger | R | Sundberg | 225 Waverly Hall Place | | Roswell | GA | 30075 |
| 1445 | Carl | J | Sutkus | 37 Raeder Dr | | Stratham | NH | 3885 |
| 1446 | George | L | Suttler | 60 Woodlawn Drive | | Marietta | GA | 30067 |
| 1447 | Larry | K. | Sutton | 769 Dover St. | | Boca Raton | FL | 33487 |
| 1448 | Michael | R | Sutton | 7777 Whitehall E. Cr. | | West Chester | OH | 45069 |
| 1449 | Steven | J | Svoboda | 3501 Kittleson Ct | | Sun Prairie | WI | 53590 |
| 1450 | Frederick | G | Swain | 6410 Wimbledon Trail | | Spring | TX | 77379 |
| 1451 | William (Estate of) | Paul | Sweetay | 119 N.E. Cove Circle | | Dawsonville | GA | 30534 |
| 1452 | William | P | Swettman Jr | 1248 NW Deerfern St | | Camas | WA | 98607 |
| 1453 | Jon | N | Swift | 1101 Planters Lane | | Greensboro | GA | 30642 |
| 1454 | John | C | Swofford | 1444 N Bel Air Dr | | Mesa | AZ | 85201 |
| 1455 | Charles | E | Sword | 545 Scott Road | | Williamson | GA | 30292 |
| 1456 | Donald | B | Sykes | 1700 Rarity Bay Parkway | | Vonore | TN | 37885 |
| 1457 | Donald | K. | Szatkowski, Jr. | 9765 Sable Ridge Ln. | | Terre Haute | IN | 47802 |
| 1458 | Mark | J | Sztanyo | 8148 Heatherwood Dr | | Florence | KY | 41042 |
| 1459 | Walter | Lars | Taft, Jr. | 1224 Indian Springs Drive | | Glendora | CA | 91741-2336 |
| 1460 | Tom (Estate of) | C. | Talton | 1301 7th St. S. | #104 | Naples | FL | 34102 |
| 1461 | Jerry | L | Tate | 112 Diamond Point Drive | | Mabank | TX | 75156 |
| 1462 | John | Paul | Tawes, Jr. | 3823 Rainforest Cir | | Norcross | GA | 30092 |
| 1463 | Cal | W | Tax | 2230 Kitfox Circle | | Cumming | GA | 30041 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|-----|-----------|-----|-----------|----------|----------|------|-------|-----|
| 1464 | Creigh (Estate of) | W. | Taylor | 6061 Heards Drive | | Sandy Springs | GA | 30328 |
| 1465 | Howard | R | Taylor | 1010 brookview ct | | Athens | GA | 30606 |
| 1466 | James | R | Taylor | 881 S. W. 72nd Avenue | | Plantation | FL | 33317 |
| 1467 | Mark | J. | Taylor | 4101 Marking Pkwy | | Colleyville | TX | 76034 |
| 1468 | Roger | Williams | Taylor | 3102 Stonehenge Lane | | Carrollton | TX | 75006 |
| 1469 | Terry | J | Taylor | 1211 Creekstone Drive | | Batavia | OH | 45103 |
| 1470 | David | N | Taylor Jr. | 92 West View Way | | Eatonton | GA | 31024 |
| 1471 | Lee | O. | Taylor, Jr. | 12918 Coles Cove | | Gulfport | MS | 39503 |
| 1472 | Philip | Russell | Teal | 3614 Eastfield Road | | Carmel | CA | 93923 |
| 1473 | Richard | C. | Tedrow | 8805 South Hampton Dr. | | Granbury | TX | 76049 |
| 1474 | Donald | J | Teeple | 4930 West Twin Lakes Drive | | Tyler | TX | 75704 |
| 1475 | George | | Terwilliger | 2416 Willowbrook Rd | | Merritt Island | FL | 32952 |
| 1476 | Antoni | A | Thelen | 100 Edgewater Drive | #319 | Miami | FL | 33133 |
| 1477 | Peter | W | Thelen | 1067 Soledad Way | | The Villages | FL | 32159 |
| 1478 | Robert | W | Thome | 416 Henredon Hill | | Peachtree City | GA | 30269 |
| 1479 | Andrew | J | Thompson, III | 4300 Hidden Valley Court | | Colleyville | TX | 76034 |
| 1480 | David | J | Thompson | 1530 SE 13th St. | | Ft. Lauderdale | FL | 33316 |
| 1481 | Don | D | Thompson | 18720 Pine Road | | Argos | IN | 46501 |
| 1482 | Donald | W | Thompson | PO Box 906 | | Carpinteria | CA | 93014 |
| 1483 | John | A | Thompson | 3267 Bee Cave Rd  #107-200 | | Austin | TX | 78746 |
| 1484 | Stewart | W. | Thompson | 14319 S Via Del Farolito | | Sahuarita | AZ | 85629-8542 |
| 1485 | Thomas | G. | Thompson | P.O. Box 897 | | Hiawassee | GA | 30546 |
| 1486 | Vernon | Carl | Thompson, Jr. | 51 Pine Point Circle | | Eclectic | AL | 36024 |
| 1487 | John | S | Thompson, Sr. | 700 Hobble Creek Canyon | | Springville | UT | 84663 |
| 1488 | Robert | Harden | Thorne | 2669 Cottage Loop Road | | Park City | UT | 84098 |
| 1489 | John | B | Thurman, III | 1750 Elizabeth Ct. | | Conyers | GA | 30094 |
| 1490 | Clinton | | Thykeson | 125 Holly Glen Court | | Alpharetta | GA | 30022 |
| 1491 | Don | F. | Tibbs | 2783 Point Overlook | | Gainesville | GA | 30501 |
| 1492 | David | R | Till | 1411 Glenwood Ct. | | Marietta | GA | 30067 |
| 1493 | James | C | Tillman, Jr. | 1303 Redwine Rd. | | Fayetteville | GA | 30215 |
| 1494 | Calvin (Estate of) | W. | Tinsley, III | 3755 Raney Rd. | | Titusville | FL | 32780 |
| 1495 | Samuel | John | Todd | 1084 Woodruff Plantation | | Marietta | GA | 30067 |
| 1496 | William | S | Todd | 43 woodlyn lane | | Bradbury | CA | 91008-1128 |
| 1497 | Charles | S | Tommasello | 4792 Post Oak Tritt Rd. | | Roswell | GA | 30075 |
| 1498 | Richard | B | Tourtellott | 680 Willow Knoll Drive | | Marietta | GA | 30067-4682 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1499 | George | J | Townsend (Estate of) | 7263 S.E.172nd Legacy Ln | | The Villages | FL | 32162 |
| 1500 | George | W. | Tregre, Jr. | 1765 Forest Pond Lane | | Roswell | GA | 30075-1835 |
| 1501 | William | O. | Trent | 2102 Willow Springs Road | | Anderson | SC | 29621 |
| 1502 | Robert | B | Trevathan | 700 Falls Drive West | | Highlands | NC | 28741 |
| 1503 | Frank | C | Triolo | 4855 Dockside Dr. Unit 203 | | Fort Myers | FL | 33919 |
| 1504 | Robert | B | Trogdon, Jr. | 8265 Hewlett Road | | Sandy Springs | GA | 30350-3504 |
| 1505 | David | Paul | Trucksess | 46 Sargents Lane | | York | ME | _03909 |
| 1506 | Alva | B. | Truesdale | 1875 Hidden Springs Dr | | El Cajon | CA | 92019 |
| 1507 | Robert | | Tschurwald | W354N5376 Coastal Ave | | Oconomowoc | WI | 53066 |
| 1508 | John | D | Tullier | 5923 Harness Road | | Baton Rouge | LA | 70817 |
| 1509 | Charles | T. | Tully, Sr. | 3500 Bachelor Gulch | | Leander | TX | 78641 |
| 1510 | William | F. | Turner | 3833 Montecito Drive | | Denton | TX | 76205 |
| 1511 | Gordon | M | Tushek | 605 Embassy Ct | | Peachtree City | GA | 30269-4073 |
| 1512 | Robert | R | Twaddle | 11095 E. De La O Road | | Scottsdale | AZ | 85255 |
| 1513 | Theodore | A. | Tweet | 322 Northbrooke Lane | | Woodstock | GA | 30188 |
| 1514 | Stephen | R. | Tyler | 12460 Crabapple Road | # 202-35 | Alpharetta | GA | 30004 |
| 1515 | Richard | L | Tysinger | 6773 Bridge Way | | Columbus | GA | 31904 |
| 1516 | Frederick | | Ueckermann | 1762 Monument Oaks Dr | | Jacksonville | NC | 27526 |
| 1517 | V Kenneth | | Ulrich Jr | 2919 Cliffwynde Trace | | Louisville | KY | 40241 |
| 1518 | John | G. | Unverzagt | 4459 Oakdale Vinings Landing SE | | Smyra | GA | 30080 |
| 1519 | James | E | Urban | 8673 Shoreline | | Jonesboro | GA | 30236-4067 |
| 1520 | John | L | Urban | 625 Millers Dam Ct | | Ponte Vedra Beach | FL | 32082 |
| 1521 | Kenneth | P | Urban | 518 Golf View Dr. | | Peachtree City | GA | 30269 |
| 1522 | Edwin | D | Uselmann | 35601 NE 251 Avenue | | Yacolt | WA | 98675 |
| 1523 | John | | Uskovich | 3623 11th Ave. NW | | Gig Harbor | WA | 98335 |
| 1524 | Jeffrey | J | Vadakin | 120 Echo lane | | Fairhope | AL | 36532 |
| 1525 | John | G. | Van Bebber, Jr. | 405 Preston Rd | | Denison | TX | 75020 |
| 1526 | Leland | B | Van Oss | 581 Ocean Blvd. | Unit 14 | Hampton | NH | _03842 |
| 1527 | Bruce | Edward | Van Vliet | 3152 Hembree Trace Drive | | Marietta | GA | 30062 |
| 1528 | Henry | John | Vance | 11245 Brookhavenclub Dr. | | Johns Creek | GA | 30097 |
| 1529 | Kenson | R | Vance | 8317 Forest Glenn | | North Richland Hills | TX | 76182 |
| 1530 | William | | Vance | 3514 Chelan Drive | | West Linn | OR | 97068-9295 |
| 1531 | George | E | Vandenberg | 4363 Butternut Way NE | | Roswell | GA | 30075-5225 |
| 1532 | Thomas | J. | Vanderhorst | 2995 Camp Mitchell Rd. | | Loganville | GA | 30052 |
| 1533 | Henry | J | VanDeWalle | 914 Pinon Blvd | | San Antonio | TX | 78260 |
| 1534 | William | A. | Vantwout | 204 Fern Vale | | Peachtree City | GA | 30269-1865 |
| 1535 | Donald | E | Varvil | P O Box 1518 | | Silverthorne | CO | 80498-1518 |
| 1536 | Henry | F | Vehige | 255 Minorca Beach Way | | New Smyrna Beach | FL | 32169-6039 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1537 | Edward | G | Velazquez | 1731 Ocean Village Drive | | Fernandina Beach | FL | 32034 |
| 1538 | Ronald | J | Verner | 5313 Slater Mill Circle | | Douglasville | GA | 30135-1203 |
| 1539 | Thomas | James | Verrengia | 3980 Park Ave | | Miami | FL | 33133 |
| 1540 | Patrick | M | Virtue | 5N280 Deerpath Way | | Saint Charles | IL | 60175 |
| 1541 | William | F | Voigt | 818 Southern Shore Drive | | Peachtree City | GA | 30269 |
| 1542 | William | | Vorderbruggen | 3111 Carmel St | | Denton | TX | 76205-8331 |
| 1543 | Kenneth | L | Vowell | 2509 Huddleston Rd. | | Sunset | TX | 76270 |
| 1544 | James | A. | Wade | 832 E. 25th Avenue | | New Smyrna Beach | FL | 32169 |
| 1545 | Christopher | N | Waggener | 4275 Laurel Grove Trace | | Suwanee | GA | 30024 |
| 1546 | Christopher | F | Wagner | 18112 NE 191st Circle | | Brush Prairie | WA | 98606 |
| 1547 | Dwight | R | Wait | P.O. Box 8966 | | Rancho Santa Fe | CA | 92067 |
| 1548 | Anthony | L | Wakefield | 535 East 3200 North | | Kamas | UT | 84036 |
| 1549 | Ernest | G | Wakeman | 3 Washington Way | | Kingston | NH | 03848-3142 |
| 1550 | David | B | Waldrop | 1600 Murdock Rd | | Marietta | GA | 30062 |
| 1551 | Don | C | Walker | 106 E Clinton St | PO Box 574 | Clinton | MO | 64735 |
| 1552 | Joy | Suzanne | Walker | 400 Collier Rd | | Concord | GA | 30206 |
| 1553 | David | H | Wall | 101 Berry Forest Dr. NW | | Rome | GA | 30165 |
| 1554 | Harold | Boyette | Wallace | 520 Emerald Lake Drive | | Fayetteville | GA | 30215 |
| 1555 | Scott | L | Wallace | 8431 Normandale Circle | | Prior Lake | MN | 55372 |
| 1556 | Alan | H | Walsh | 128 Monterey Drive | | Peachtree City | GA | 30269 |
| 1557 | William | D | Walsh | 200 SE 15th Road | 7J | Miami | FL | 33129 |
| 1558 | Charles | D | Walters | 211 Midway Road | | Rockingham | NC | 28379 |
| 1559 | Thomas | D | Walters | 6226 Park Lane | | Dallas | TX | 75225 |
| 1560 | Michael | J. | Walton | 40088 Old Stage Rd. | | Cave Creek | AZ | 85331 |
| 1561 | James | W. | Warburton | 4052 Prospector Drive | | Salt Lake City | UT | 84121 |
| 1562 | Gerald | P | Ward | 345 Breakwater Ridge | | Atlanta | GA | 30328 |
| 1563 | Michael | D | Ward | P.O. Box 157 | | Deer Harbor | WA | 98243 |
| 1564 | Richard | Eugene | Ward | 2150 Roo's Place | | Marietta | GA | 30066 |
| 1565 | Terry | K | Ward | 3631 Ryan Drive | | Escondido | CA | 92025-7819 |
| 1566 | Wayne | E | Ware | 114 E Del Norte St | | Colorado Springs | CO | 80907 |
| 1567 | Richard | M | Warner | 82341 Hwy 1129 | | Covington | LA | 70435 |
| 1568 | Robert | E | Warren | # 1 Wax Myrtle Lane | | Covington | LA | 70433-4577 |
| 1569 | Rogers | Patton | Warren | 2717 Broadway Drive | | Trophy Club | TX | 76262 |
| 1570 | Paul | P | Watkins Jr | 527 Grimes Nose | | Sautee Nacoochee | GA | 30571 |
| 1571 | Michael | D | Watson | 13362 F.M. 316 North | | Eustace | TX | 75124 |
| 1572 | Douglas | J | Watt | 3079 Hillside Ct | | Marietta, | GA | 30066 |
| 1573 | Robert | | Wayne, Jr. | PO Box 780369 | | San Antonio | TX | 78278 |
| 1574 | Don | R | Weast | 614 Calle Montera | | Escondido | CA | 92025 |
| 1575 | Robert | O. | Weaver, Jr. | 95185 Captains Way | | Fernandina Beach | FL | 32034 |
| 1576 | Philip | J | Weber | 3160 NW 111 Ave | | Coral Springs | FL | 33065 |

Exhibit C - List of All Plaintiffs

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1577 | James | W | Webster | 9433 San Miguel | | Howey in the hills | FL | 34737 |
| 1578 | Larry | E | Webster | 2924 Nancy Creek Road | | Atlanta | GA | 30327 |
| 1579 | Christian | G | Weeber, Jr | 14480 Wood Rd | | Milton | GA | 30004-3033 |
| 1580 | Walter | J. | Wegesser | 3 Braelinn Drive | | Henderson | NV | 89052 |
| 1581 | William | Robert | Weigel | 141 Mt. Christie Ct. | | Port Ludlow | WA | 98365 |
| 1582 | Maurice | David | Weiler | 11072 Branching Horn | | Eden Prairie | MN | 55347 |
| 1583 | Lee | K | Welch | 870 Crossfire Ridge | | Marietta | GA | 30064 |
| 1584 | James | R. | Wells | 330 Houze Way | | Roswell | GA | 30076 |
| 1585 | Michael | James | Wells | 1501 Rockwood Dr | | Keller | TX | 76248 |
| 1586 | Rodney | L | Wells | 2107 W Prairie Creek Drive | | Richardson | TX | 75080 |
| 1587 | Lee | R | Wendelbo | 2292 Meadow Ct | | Bend | OR | 97701 |
| 1588 | Evan | K | Wenger | 2692 Lazy Daisy Ct | | Aubrey | TX | 76227 |
| 1589 | Paul | W | Wenske | 170 Isleworth Way | | Fayetteville | GA | 30215-2763 |
| 1590 | Paul | A. | Werner, Jr. | 116 Via Zapata | | San Clemente | CA | 92672 |
| 1591 | John | George | West | 394 Bob White Drive | | Sarasota | FL | 34236 |
| 1592 | Stuart | L | West | 1136 Astoria Lane | | Peachtree City | GA | 30269 |
| 1593 | Charles | R | Westbrook | 2112 Shippan Point | | Lawrenceville | GA | 30043 |
| 1594 | John | E | Westman | 402 East Winchester Rd | | Libertyville | IL | 60048-1377 |
| 1595 | Charles | Elton | Wetherell, Jr. | P.O. Box 13099 | | Prescott | AZ | 86304-3099 |
| 1596 | Jack | J | Weymouth | 4525 Monet Dr. | | Roswell | GA | 30075-3102 |
| 1597 | Max | T. | Weyrick | 4660 Jefferson Township Lane | | Marietta | GA | 30066 |
| 1598 | Darrel | D. | Whitcomb | 5311 Lindsay St. | | Fairfax | VA | 22032 |
| 1599 | Allan | C | White | 4020 NE 23 Ave | | Lighthouse Point | FL | 33064 |
| 1600 | Donald | R | White | 550 Hickory Hill Rd East | | Argyle | TX | 76226 |
| 1601 | James | Louis | White | PO Box 547 | | Hailey | ID | 83333 |
| 1602 | Steven | J | White | 1130 Paloma Drive | | Greensboro | GA | 30642 |
| 1603 | Wilbur | Larry | Whitesell | 109 Lakewood Garden Dr | | Las Vegas | NV | 89148 |
| 1604 | Jeffrey | B. | Whitford | 9505 Nesbit Lakes Drive | | Alpharetta | GA | 30022 |
| 1605 | David (Estate of) | L | Whitley | 5124 Signal Hill Ln | | Cincinnati | OH | 45244 |
| 1606 | William | W | Whorley | 1310 Buckhead Dr. | | Greensboro | GA | 30642 |
| 1607 | Pete | A | Wick | 2701 Gardenwood Court | | Lilburn | GA | 30047-4785 |
| 1608 | Herbert | K | Wiese, Jr. | 21480 W Boschome Dr | | Kildeer | IL | 60047 |
| 1609 | William | Michael | Wiggins | 1404 Wheeler Drive | | Mansfield | TX | 76063 |
| 1610 | Denis | | Wigley | 20 Lexington Drive | | Conway | AR | 72034 |
| 1611 | Walter | L | Wilkening | 14 Mooring Line Place | | Bluffton | SC | 29910 |
| 1612 | Peter | J | Willetts | 136 Costa Brava | | Laguna Niguel | CA | 92677 |
| 1613 | Charles | M. | Williams | 150 Churchill Ct. | | Fayetteville | GA | 30214 |
| 1614 | David | M | Williams, Jr. | 2661 Brentford Lane | | Snellville | GA | 30078 |

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1615 | Donald | R | Williams | 511 Stanton Woods Dr | | Conyers | GA | 30094 |
| 1616 | James | L | Williams | 10951 Harrogate Place | | Santa Ana | CA | 92705 |
| 1617 | Jerry | C | Williams | 9612 Champions Dr | | Granbury | TX | 76049-4447 |
| 1618 | Lonnie | R | Williams | 7609 Leesburg Drive | | Colleyville | TX | 76034 |
| 1619 | Perry | E | Williams | 29713  Ono Blvd | | Orange Beach | AL | 36561 |
| 1620 | R. (Richard) | Douglass | Williams | 4275 Owens Road | #508 | Evans | GA | 30809 |
| 1621 | Robert | Mark | Williams | 2113 Alexis Ct | | Tarpon Springs | FL | 34689 |
| 1622 | Robert | W | Williams | 210 Cardigan Circle SW | | Lilburn | GA | 30047 |
| 1623 | William | W | Williams | 1 Hall Manor | | Alpharetta | GA | 30022 |
| 1624 | Arthur | J | Williams Jr. | 9 Cabot Road | | Merrimack | NH | 3054 |
| 1625 | William | F | Williams, Jr. | 3123 Enfield Pt NE | | Marietta | GA | 30068-3824 |
| 1626 | Bruce | A | Williamson | 5354 Tallgrass Way | | Kennesaw | GA | 30152 |
| 1627 | Roger | Joseph | Willis | 3250 Highway 138 SW | | Conyers | GA | 30094 |
| 1628 | Jerry | D | Willoughby | 3703 Wilo Oak Trl. | | Vacaville | CA | 95688 |
| 1629 | Lance | A | Wilmarth | 6415 Hickorycrest Drive | | Spring | TX | 77389 |
| 1630 | Charles | P | Wilson | 119 Olympia Way | | Georgetown | KY | 40324 |
| 1631 | Jefferson | D | Wilson III | 109 Hardwick Lane | | Newport | NC | 28570-4562 |
| 1632 | William | J | Wirth | 5309 East Cove | | Marietta | GA | 30068-1814 |
| 1633 | Thomas | F. | Wirtzfeld | 7505 320th St. W. | | Northfield | MN | 55057 |
| 1634 | Ronald | E | Wisecup | 30882 Driftwood Drive | | Laguna Beach | CA | 92651 |
| 1635 | Gary | Lon | Witt | 1012 Reno Road | | Quebeck | TN | 38579 |
| 1636 | Prentice | | Witt | P.O. Box 5001 | | Camp Verde | TX | 78010 |
| 1637 | Robert | H. | Wittig | 2093 Rolling Creek | | Spring Branch | TX | 78070-5799 |
| 1638 | John | R | Wittmeyer | 861 Commons Park | | Statham | GA | 30666 |
| 1639 | William | H | Wittrig | 13111 N. Creekview Road | | Rapid City | SD | 57702 |
| 1640 | Gerald | D | Wohlford | 5263 N Old Ranch Rd | | Park City | UT | 84098 |
| 1641 | Keith | | Wolcott | 50 Severance Road | | Laconia | NH | 03246 |
| 1642 | Douglas | M. | Wolff | 5303 Reserve Circle | | Cincinnati | OH | 45230 |
| 1643 | Ralph | E | Wolken | 103 Hidden Valley Airpark | | Shady Shores | TX | 76208 |
| 1644 | Peter | | Wong | 86 Escondido Avenue | | San Francisco | CA | 94132 |
| 1645 | James | L | Wonsettler | 73699 El Paseo | #1 | Palm Desert | CA | 92260 |
| 1646 | Gary | Harris | Wood | 5320 Presley Place | | Douglasville | GA | 30135 |
| 1647 | Winfield | W | Wood | 3177 Camino Portofino | | Fallbrook | CA | 92028 |
| 1648 | George | A | Wood, Jr | 298 Ebenezer Church Road | | Fayetteville | GA | 30215-5206 |
| 1649 | James | E | Wood, Jr. | 1214 Buckhead Circle | | Birmingham | AL | 35216 |
| 1650 | Larry | N | Woodall | 11323 252nd. Ave. E. | | Buckley | WA | 98321 |
| 1651 | Berryman | E | Woodruff, III | 771 Yorkshire Place | | Lilburn | GA | 30047 |
| 1652 | Charles | R. | Woods | 8636 E Eagle Claw Dr | | Scottsdale | AZ | 85266-1058 |
| 1653 | John | R | Wortmann | 108 Hilltop Drive | | Peachtree City | GA | 30269-1604 |
| 1654 | Earl | N | Wycoff | 320 Spanish Moss Trail | | Destin | FL | 32541 |

Exhibit C - List of All Plaintiffs

| No. | First Name | MI | Last Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1655 | Ronald | L | Yanish | PO Box 697 | 338 Angler Dr. Unit 901 | Goodland | FL | 34140 |
| 1656 | Harry | Candler | Yarborough | P.O. Box 1862 | | Ocean Springs | MS | 39564 |
| 1657 | Farris | F | Yates | 354 Lake Forrest Lane NE | | Atlanta | GA | 30342 |
| 1658 | Richard | M | Yeates | 3200 SE Biddle Rd | | Vancouver | WA | 98683 |
| 1659 | Donald | R | Yockey | 13342 Northshore Dr. | | Montgomery | TX | 77356-5329 |
| 1660 | Alan | H. | Young | 1452 Summer Oaks Court | | Marietta | GA | 30062-6155 |
| 1661 | Barry | P | Yunes | 12925 Bucksport Drive | | Roswell | GA | 30075 |
| 1662 | Haldane | M | Zajic | 10311 Oso Ave | | Chatsworth | CA | 91311 |
| 1663 | Karl | F | Zickrick | 926 W. Morton St | | Denison | TX | 75020 |
| 1664 | Gordon | D | Ziegler | 2855 Carlsbad Blvd | Apt S-137 | Carlsbad | CA | 92008 |
| 1665 | Robert | W | Ziegler, Jr. | 6815 Barkworth Drive | | Dallas | TX | 75248-1403 |
| 1666 | Edward | T | Zimmer | 28 Via Barcaza | | Coto de Caza | CA | 92679-4804 |
| 1667 | John | A | Zimmerman | 4415 Garden Leaf Dr. | | Louisville | KY | 40241-6120 |
| 1668 | William | P | Zipse | 2136 Sumter Lake Dr. | | Marietta | GA | 30062 |
| 1669 | Don | A | Zody | 723 Avalon Way | | Peachtree City | GA | 30269 |
| 1670 | Dennis | C | Zollweg | 2977 Nestle Creek Dr | | Marietta | GA | 30062 |